## GLOBAL NOTES TO DEBTOR'S SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS

Professional Veterinary Products, Ltd. (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SOFA") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

The Schedules and SOFA prepared by the Debtor are unaudited and were prepared from a variety of different sources available to the Debtor and with such data to provide a cut-off as near as possible to the petition date. The Schedules and SOFA remain subject to further review and verification by the Debtor. Subsequent information may result in material changes in financial and other data included in the Schedules and SOFA. The Debtor has used its best efforts to compile the information set forth in the Schedules and SOFA from its books and records maintained in the ordinary course of business. While Debtor's management has exercised its reasonable best efforts to ensure that the Schedules and SOFA are accurate and complete based on the information that was available at the time of preparation, inadvertent errors or omissions may exist and/or the subsequent receipt of information may warrant amendment of the same. Accordingly, the Debtor reserves the right to amend or supplement the Schedules and SOFA from time to time as may be necessary or appropriate as information becomes available.

In addition to the foregoing, the Debtor makes the following notes:

Schedule E

The Debtor has included numerous taxing authorities on Schedule E who the Debtor believes a tax has accrued to as of the petition date, though the tax is not yet due and though the amount of the tax accrued as of the petition date is unknown.

The Debtor has included employees on Schedule E to the extent accrued wages may be owing to the employees as of the petition date. While the Debtor has made its best efforts to assign a dollar amount to the accrued wages, the Debtor has not included in the claim amount any "earned time off" which may be owing to the employees due to issues surrounding the allowability of such "earned time off" as a priority claim under 11 U.S.C. § 507(a)(4).

Schedule G

The Debtor has made its best efforts to include all executory contracts and unexpired leases. However, due to the size of the Debtor and the large number of vendors it does business with, the Debtor has been unable to list on Schedule G all vendor/trade contracts. The Debtor is making its best efforts to supplement Schedule G on a going-forward basis.

* END OF GLOBAL NOTES *

# United States Bankruptcy Court
## District of Nebraska

In re    **Professional Veterinary Products, Ltd.**
                                                                    Case No. _____
                                                Debtor
                                                                    Chapter_____11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 7,561,390.00 | | |
| B - Personal Property | Yes | 4 | 35,215,607.93 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 6,884,412.84 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 80 | | 374,029.53 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 178 | | 27,228,111.87 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 267 | | | |
| Total Assets | | | 42,776,997.93 | | |
| Total Liabilities | | | | 34,486,554.24 | |

In re   **Professional Veterinary Products, Ltd.**                                    Case No. _____

_____

                                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Lot 3 Hilltop Industrial Park Replat (9.73AC) 10067 South 134th Street, Omaha, Nebraska68138** | Owner | - | 6,470,000.00 | 16,293,344.14 |
| **Lot 24 & N 142' of Lot 25 Hilltop Industrial Park** | Owner | - | 1,091,390.00 | 16,293,344.14 |

|  |  |  |
|---|---|---|
| Sub-Total > | **7,561,390.00** | (Total of this page) |
| Total > | **7,561,390.00** |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re   **Professional Veterinary Products, Ltd.**                                Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | **Petty Cash as of 7/31/2010** | - | 500.00 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **JP Morgan UHC Funding Account Baton Rouge, LA value as of 7/31/2010** | - | 49,904.51 |
| | | **Fulton Bank York, PA value as of 7/31/2010** | - | 6,063.90 |
| | | **Wells Fargo Bank Operating Accts & Lockboxes Minneapolis, MN value as of 8/13/2010** | - | 0.00 |
| | | **First National Bank Omaha, NE value as of 8/13/2010** | - | 160,092.56 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | **Columbia Gas of Pennsylvania Gas Utilities Deposit York, PA Value as of 7/31/2010** | - | 662.00 |
| | | **Corporate Headquarters Omaha, NE value as of 7/31/2010** | - | 200.00 |
| | | **Wiemelt Properties-Security Deposit Quincy DC Quincy, IL value as of 7/31/2010** | - | 6,562.50 |
| | | **Ameren Cips - Utility Deposit-Quinty Quincy, IL value as of 7/31/2010** | - | 134.00 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Sub-Total >      **224,119.47**
(Total of this page)

__3__    continuation sheets attached to the Schedule of Personal Property

In re    **Professional Veterinary Products, Ltd.**                    Case No. _____

                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **John Hancock Life Insurance value as of 7/31/2010** | - | **2,866,497.49** |
| | | **Ameritas Life Insurance value as of 7/31/2010** | - | **116,475.79** |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Agrilabs value as of 7/31/2010** | - | **143,850.00** |
| | | **ProConn LLC value as of 7/31/2010** | - | **1,000.00** |
| | | **Exact Logistics value as of 7/31/2010** | - | **1,000.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Trade Receivables** | - | **17,100,000.00** |

                                                  Sub-Total >    **20,228,823.28**
                                              (Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re    **Professional Veterinary Products, Ltd.**                 Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Other Misc. Receivables** <br> **value as of 7/31/2010** | - | 7,517.65 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **PVP Trademark** <br> **value as of 7/31/2010** | - | 3,694.24 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| | | | Sub-Total > <br> (Total of this page) | 11,211.89 |

Sheet <u> 2 </u> of <u> 3 </u> continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re    **Professional Veterinary Products, Ltd.**        Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Capitalized Personal Property value as of 7/31/2010** | - | 1,943,643.90 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Included in #28** | - | 0.00 |
| 30. Inventory. | | **Inventory** | - | 11,000,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Gift Cards** **Omaha, NE** **value as of 7/31/2010** | - | 24,849.00 |
| | | **Prepaid Insurance** **Omaha, NE** **value as of 7/31/2010** | - | 134,619.95 |
| | | **Deferred Tax Asset** **Omaha, NE** **value as of 7/31/2010** | - | 1,334,576.20 |
| | | **Capital WIP** **Omaha, NE** **value as of7/31/2010** | - | 86,475.00 |
| | | **LB775 tax asset** **value as of 7/31/2010** | - | 227,289.24 |

Sub-Total >    **14,751,453.29**
(Total of this page)
Total >    **35,215,607.93**

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re __Professional Veterinary Products, Ltd.__  Case No. _____
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Business Loan | | | | | |
| Bayer Corporation PO Box 121026 Dallas, TX 75312 | | - | | | Consigned Goods and A/R | | | | | |
| | | | | | Value $            Unknown | | | | 176,575.34 | Unknown |
| Account No. | | | | | 7/2007 | | | | | |
| Dell Financial Services, LP 12234 North IH-35, Bldg B Austin, TX 78753 | | - | | | Business Loan  Financed Computer Equipment | | | X | | |
| | | | | | Value $            Unknown | | | | 242.03 | Unknown |
| Account No. | | | | | 1/2007 | | | | | |
| IBM Credit LLC 1 North Castle Drive Armonk, NY 10504 | | | | | Business Loan  IBM Equipment | | | | | |
| | | | | | Value $            Unknown | | | | 7,595.47 | Unknown |
| Account No. | | | | | 1/2010 | | | | | |
| Wells Fargo Bank, NA 109 So. Seventh Street, 4th Floor Minneapolis, MN 55479 | X | - | | | All Property | | | | | |
| | | | | | Value $      44,000,000.00 | | | | 6,700,000.00 | 0.00 |
| __0__  continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 6,884,412.84 | 0.00 |
| | | | | | Total (Report on Summary of Schedules) | | | | 6,884,412.84 | 0.00 |

In re    **Professional Veterinary Products, Ltd.**                                                      Case No. _____

                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                           **79**    continuation sheets attached

In re    **Professional Veterinary Products, Ltd.**                 Case No. _____

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Alison H Cappen** <br> **8316 Main St** <br> **Ralston, NE 68127** | - | | | | | | 591.04 | 0.00 <br><br> 591.04 |
| Account No. <br><br> **Allan L Hansen** <br> **20968 215th St** <br> **Holland, IA 50642** | - | | | | | | 1,384.62 | 0.00 <br><br> 1,384.62 |
| Account No. <br><br> **Allen K Bourne** <br> **6217 Baldwin Ave** <br> **Lincoln, NE 68507** | - | | | | | | 485.76 | 0.00 <br><br> 485.76 |
| Account No. <br><br> **Amy C Stohlmann** <br> **15605 Church Rd** <br> **Louisville, NE 68037** | - | | | | | | 370.56 | 0.00 <br><br> 370.56 |
| Account No. <br><br> **Amy K Cooper** <br> **711 W Madison** <br> **O Fallon, IL 62269** | - | | | | | | 482.24 | 0.00 <br><br> 482.24 |

Sheet __1__ of __79__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    **3,314.22**    0.00    **3,314.22**

In re   **Professional Veterinary Products, Ltd.**                           ,     Case No. _____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | 0.00 |
| **Amy M Hicks**<br>**19505 Laci St**<br>**Omaha, NE 68135** | - | | | | | | 631.34 | 631.34 |
| Account No. | | | | | | | | 0.00 |
| **Amy R Hansen**<br>**35715 Pinoak Rd**<br>**Minden, IA 51553** | - | | | | | | 295.68 | 295.68 |
| Account No. | | | | | | | | 0.00 |
| **Amy S Crumley**<br>**3215 N 56 St**<br>**Omaha, NE 68104** | - | | | | | | 605.76 | 605.76 |
| Account No. | | | | | | | | 0.00 |
| **Andrew D Adamski**<br>**7324 Josephine Ct**<br>**La Vista, NE 68128** | - | | | | | | 440.00 | 440.00 |
| Account No. | | | | | | | | 0.00 |
| **Andrew D Fickes**<br>**1717 Glenbrook Ave**<br>**Lancaster, PA 17603** | - | | | | | | 974.54 | 974.54 |

Sheet **2** of **79** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,947.32     2,947.32 |

In re   **Professional Veterinary Products, Ltd.**              Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Andrew M Harris 12565 Binney St Omaha, NE 68164 | | - | | | | | 1,896.96 | 0.00 | 1,896.96 |
| Account No. | | | | | | | | | |
| Angela M Hyde 65 Stonecrop Lane Manchester, PA 17345 | | - | | | | | 448.00 | 0.00 | 448.00 |
| Account No. | | | | | | | | | |
| Barbara A Coffey 21405 Buffalo Rd Gretna, NE 68028 | | - | | | | | 512.96 | 0.00 | 512.96 |
| Account No. | | | | | | | | | |
| Becky L Grell 4865 S 95th Plaza, Apt 6 Omaha, NE 68127 | | - | | | | | 503.68 | 0.00 | 503.68 |
| Account No. | | | | | | | | | |
| Brandi A Becker 1001 Meadow Dale Dr Lincoln, NE 68505 | | - | | | | | 448.00 | 0.00 | 448.00 |

Sheet **3** of **79** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)      **3,809.60**     0.00     **3,809.60**

B6E (Official Form 6E) (4/10) - Cont.

In re    **Professional Veterinary Products, Ltd.**
_____
                                    Debtor

Case No. _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Brandon J Witt**<br>**14112 V Plaza #6**<br>**Omaha, NE 68137** | | - | | | | | 380.48 | 0.00 | 380.48 |
| Account No.<br>**Brandon L Christine**<br>**945 Cassel Road**<br>**Manchester, PA 17345** | | - | | | | | 417.60 | 0.00 | 417.60 |
| Account No.<br>**Brent T Benson**<br>**17520 Emiline St**<br>**Omaha, NE 68136** | | - | | | | | 608.00 | 0.00 | 608.00 |
| Account No.<br>**Brian A Rowland**<br>**6030 N 109 St**<br>**Omaha, NE 68164** | | - | | | | | 658.78 | 0.00 | 658.78 |
| Account No.<br>**Brian D Toay**<br>**476 County Hwy Ddd**<br>**Mineral Point, WI 53565** | | - | | | | | 1,182.24 | 0.00 | 1,182.24 |

Sheet __4__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
3,247.10     3,247.10

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re   **Professional Veterinary Products, Ltd.**                                    Case No. _____
                                                    ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Brian Gottschalck<br>6206 S 150 St<br>Omaha, NE 68137 | | - | | | | | 846.16 | | 0.00<br>846.16 |
| Account No. | | | | | | | | | |
| Brian J Belsky<br>14517 Burdette St<br>Omaha, NE 68116 | | - | | | | | 1,071.01 | | 0.00<br>1,071.01 |
| Account No. | | | | | | | | | |
| Burdette A Hard<br>15023 County Hwy L32<br>Mapleton, IA 51034 | | | | | | | 579.52 | | 0.00<br>579.52 |
| Account No. | | | | | | | | | |
| Carlos L Williams<br>2613 Nicholas Ct, Apt B<br>Omaha, NE 68131 | | - | | | | | 320.00 | | 0.00<br>320.00 |
| Account No. | | | | | | | | | |
| Carmencita M Rollings<br>1130 Kingston Ave<br>Bellevue, NE 68005 | | - | | | | | 331.84 | | 0.00<br>331.84 |

Sheet __5__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)        3,148.53        3,148.53

In re **Professional Veterinary Products, Ltd.** Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | | | | | | 0.00 |
| Casey L Stevens 21513 Arabian Rd Elkhorn, NE 68022 | - | | | | | | | 1,609.60 | 1,609.60 |
| Account No. | | | | | | | | | 0.00 |
| Catherine J Peters 706 Eagle View Dr Papillion, NE 68133 | - | | | | | | | 544.96 | 544.96 |
| Account No. | | | | | | | | | 0.00 |
| Chad D Parr 411 Lakeview Dr York, PA 17404 | - | | | | | | | 559.68 | 559.68 |
| Account No. | | | | | | | | | 0.00 |
| Chad E Holsinger PO Box 274 Red Lion, PA 17356 | - | | | | | | | 556.79 | 556.79 |
| Account No. | | | | | | | | | 0.00 |
| Chad W Baker 11755 N Tobacco Landing Laconia, IN 47135 | - | | | | | | | 553.85 | 553.85 |

Sheet <u>6</u> of <u>79</u> continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,824.88 | 3,824.88 |

In re  **Professional Veterinary Products, Ltd.**        Case No. _____

                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Charles J Nelson** <br> **14115 Berry Plz #17** <br> **Omaha, NE 68137** | | - | | | | | 550.08 | 0.00 <br><br> 550.08 |
| Account No. <br><br> **Charlotte A Skokan** <br> **3410 5th Avenue** <br> **Council Bluffs, IA 51501** | | - | | | | | 551.36 | 0.00 <br><br> 551.36 |
| Account No. <br><br> **Cheri L Stombaugh-Bromander** <br> **74682 E Canyon Rd** <br> **Eustis, NE 69028** | | - | | | | | 377.60 | 0.00 <br><br> 377.60 |
| Account No. <br><br> **Chris A McGonigle** <br> **7833 N 153 St** <br> **Bennington, NE 68007** | | - | | | | | 2,312.32 | 0.00 <br><br> 2,312.32 |
| Account No. <br><br> **Chris J Vouk** <br> **710 7th Ave SW** <br> **Oronoco, MN 55960** | | | | | | | 923.08 | 0.00 <br><br> 923.08 |

Sheet __7__ of __79__ continuation sheets attached to     Subtotal       0.00

Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    4,714.44      4,714.44

B6E (Official Form 6E) (4/10) - Cont.

In re **Professional Veterinary Products, Ltd.** , Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | 0.00 | |
| Chris W Baker 6439 W Mt Tabor Rd Salem, IN 47167 | - | | | | | | 1,297.92 | | 1,297.92 |
| Account No. | | | | | | | | 0.00 | |
| Christianna H Reitmajer 14015 Adams Circle Omaha, NE 68137 | - | | | | | | 480.00 | | 480.00 |
| Account No. | | | | | | | | 0.00 | |
| Christina M Dorn 322 Cedar Village Dr York, PA 17406 | - | | | | | | 324.16 | | 324.16 |
| Account No. | | | | | | | | 0.00 | |
| Christine M Pressley 331 E Princess St York, PA 17403 | - | | | | | | 520.32 | | 520.32 |
| Account No. | | | | | | | | 0.00 | |
| Christine W Birt 10084 E Branch Rd Rochelle, IL 61068 | - | | | | | | 469.76 | | 469.76 |

Sheet **8** of **79** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 3,092.16 | 0.00 | 3,092.16

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re  **Professional Veterinary Products, Ltd.**                          Case No. _____
_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |||||||||  |
| Christopher J Ellis 3514 W Street Omaha, NE 68107 ||||||| 370.56 | 0.00 | 370.56 |
| Account No. |||||||||  |
| Christopher J Fularz 4548 GoldenMeadow Dr Perry Hall, MD 21128 ||||||| 923.08 | 0.00 | 923.08 |
| Account No. |||||||||  |
| Christopher L Garvey 9428 County Road 28 Fort Calhoun, NE 68023 ||||||| 468.16 | 0.00 | 468.16 |
| Account No. |||||||||  |
| Christopher S Kenny 2812 Leigh Lane Papillion, NE 68133 ||||||| 1,264.85 | 0.00 | 1,264.85 |
| Account No. |||||||||  |
| Cindy L Christensen 1216 Pierce St Omaha, NE 68108 ||||||| 1,022.66 | 0.00 | 1,022.66 |

Sheet _9_ of _79_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 0.00
(Total of this page) 4,049.31 / 4,049.31

In re __Professional Veterinary Products, Ltd.__        Case No. _____

                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C — Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Clint W Heller 1921 W Road Hunter, KS 67452 | | - | | | | | 430.77 | 0.00 | 430.77 |
| Account No. | | | | | | | | | |
| Cobey Tenbensel 16802 Chandler St Omaha, NE 68136 | | - | | | | | 706.78 | 0.00 | 706.78 |
| Account No. | | | | | | | | | |
| Colleen L Jackson 8654 Westridge Dr Omaha, NE 68124 | | - | | | | | 448.00 | 0.00 | 448.00 |
| Account No. | | | | | | | | | |
| Colleen M Swetala 8564 Larimore Ave Omaha, NE 68134 | | - | | | | | 600.00 | 0.00 | 600.00 |
| Account No. | | | | | | | | | |
| Corey G Givens 3596 Hopewell Road Mayfield, KY 42066 | | - | | | | | 961.54 | 0.00 | 961.54 |

Sheet __10__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 3,147.09 | 0.00 | 3,147.09 |

In re   **Professional Veterinary Products, Ltd.**          ,     Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Cynthia K Dukes 5521 S 48 St Omaha, NE 68117 | | - | | | | | 448.96 | 0.00 | 448.96 |
| Account No. | | | | | | | | | |
| Daniel G Malousek 2236 Co Rd 27 Prague, NE 68050 | | - | | | | | 523.08 | 0.00 | 523.08 |
| Account No. | | | | | | | | | |
| Daniel L Propeck PO Box 473 325 NW Holland Ave Mount Vernon, OR 97865 | | - | | | | | 369.23 | 0.00 | 369.23 |
| Account No. | | | | | | | | | |
| Daniel P Burns 8123 Read St Omaha, NE 68122 | | - | | | | | 528.02 | 0.00 | 528.02 |
| Account No. | | | | | | | | | |
| Danielle T Kise 60 Joan Dr York Haven, PA 17370 | | | | | | | 400.96 | 0.00 | 400.96 |

Sheet _11_ of _79_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 2,270.25 | 0.00 | 2,270.25 |
|---|---|---|---|---|

In re __Professional Veterinary Products, Ltd.__ ,     Case No. _____

                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Darrell G McCrea 3463 NW Manson Rd Kidder, MO 64649 | | - | | | | | 1,076.92 | 0.00 | 1,076.92 |
| Account No. | | | | | | | | | |
| David L Humpal 7112 S 78 St La Vista, NE 68128 | | - | | | | | 460.48 | 0.00 | 460.48 |
| Account No. | | | | | | | | | |
| David M Williams 26656 Carol Dr Franklin, MI 48025 | | - | | | | | 780.42 | 0.00 | 780.42 |
| Account No. | | | | | | | | | |
| David R McKain 4403 S 18 St Omaha, NE 68107 | | - | | | | | 419.20 | 0.00 | 419.20 |
| Account No. | | | | | | | | | |
| David S Rodkey 11 S Highland Ave York, PA 17404 | | - | | | | | 676.92 | 0.00 | 676.92 |

Sheet __12__ of __79__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,413.94    3,413.94 |

In re   **Professional Veterinary Products, Ltd.**        Case No. _____

                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Dawn M Smith 14107 Frederick Cir Omaha, NE 68138 | | - | | | | | 1,009.23 | 0.00 | 1,009.23 |
| Account No. | | | | | | | | | |
| Dawn W Singleton-Olson 1319 S 52 St Omaha, NE 68106 | | - | | | | | 617.60 | 0.00 | 617.60 |
| Account No. | | | | | | | | | |
| Debbie L Kampschnieder 7106 S 158 St Omaha, NE 68136 | | - | | | | | 1,846.16 | 0.00 | 1,846.16 |
| Account No. | | | | | | | | | |
| Deborah P Morris-Smith 6514 Hunters Green Dr Mason, OH 45040 | | - | | | | | 923.08 | 0.00 | 923.08 |
| Account No. | | | | | | | | | |
| Debra L Berube 2720 Coldspring Rd York, PA 17404 | | - | | | | | 1,222.40 | 0.00 | 1,222.40 |
| Sheet _13_ of _79_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 5,618.47 | 0.00 | 5,618.47 |

In re   **Professional Veterinary Products, Ltd.**                    Case No. _____
                                              ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.

**Debra L Stiner**
**8229 Lake St**
**Omaha, NE 68134** | | - | | | | | | 522.88 | 0.00

522.88 |
| Account No.

**Denise L Vogel**
**4806 Copper Hill Dr**
**Omaha, NE 68157** | | - | | | | | | 720.00 | 0.00

720.00 |
| Account No.

**Dennis K Ford**
**1210 Ruxton Rd**
**York, PA 17403** | | - | | | | | | 403.84 | 0.00

403.84 |
| Account No.

**Diane E Winters**
**19042 Jacobs St**
**Omaha, NE 68135** | | - | | | | | | 923.08 | 0.00

923.08 |
| Account No.

**Donald J McCoy**
**4533 S 26 St**
**Omaha, NE 68107** | | - | | | | | | 557.76 | 0.00

557.76 |

Sheet __14__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,127.56 | 3,127.56 |

In re __Professional Veterinary Products, Ltd._____,  Case No._____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Dondi L Holland 4464 Jaynes Omaha, NE 68111 | - | | | | | | 468.16 | 0.00 / 468.16 |
| Account No. | | | | | | | | |
| Dwight L Boysen 11585 War Bonnet Rd Custer, SD 57730 | - | | | | | | 1,341.87 | 0.00 / 1,341.87 |
| Account No. | | | | | | | | |
| Elizabeth C Gibson 206 S 201st St Elkhorn, NE 68022 | - | | | | | | 459.20 | 0.00 / 459.20 |
| Account No. | | | | | | | | |
| Elizabeth Carter 4290 Brush Lane Felton, PA 17322 | - | | | | | | 448.00 | 0.00 / 448.00 |
| Account No. | | | | | | | | |
| Emerson J Sliva 3930 S 191 Ave Omaha, NE 68130 | - | | | | | | 955.59 | 0.00 / 955.59 |

Sheet __15__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,672.82 | 3,672.82 |

In re   **Professional Veterinary Products, Ltd.**            Case No. _____

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| **Account No.** | | | | | | | | | | |
| **Eric C Jefferies**<br>**2719 Sharon Dr**<br>**Omaha, NE 68112** | - | | | | | | | 682.60 | 0.00 | 682.60 |
| **Account No.** | | | | | | | | | | |
| **Eric D Conley**<br>**2219 S 15 St**<br>**Plattsmouth, NE 68048** | - | | | | | | | 457.60 | 0.00 | 457.60 |
| **Account No.** | | | | | | | | | | |
| **Eric M Jenks**<br>**7503 Limes Rd**<br>**Greenfield, OH 45123** | - | | | | | | | 1,200.00 | 0.00 | 1,200.00 |
| **Account No.** | | | | | | | | | | |
| **Eric W Anderson**<br>**2 Baldwinwoods Cir**<br>**Simpsonville, SC 29680** | - | | | | | | | 906.88 | 0.00 | 906.88 |
| **Account No.** | | | | | | | | | | |
| **Erin M Christensen**<br>**115 N Scott St**<br>**Gretna, NE 68028** | - | | | | | | | 527.04 | 0.00 | 527.04 |

Sheet **16** of **79** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)      **3,774.12**     0.00     **3,774.12**

In re  **Professional Veterinary Products, Ltd.**                    Case No. _____

_____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | | | | | | |
| Faye A Buckingham 325 Butter Rd York, PA 17404 | - | | | | | | | 505.60 | 0.00 / 505.60 |
| Account No. | | | | | | | | | |
| Florence E Byrd 1601 Pelton Ave Bellevue, NE 68005 | - | | | | | | | 571.52 | 0.00 / 571.52 |
| Account No. | | | | | | | | | |
| Frances A Olmstead 1047 County Rd E Ithaca, NE 68033 | - | | | | | | | 408.00 | 0.00 / 408.00 |
| Account No. | | | | | | | | | |
| Frances A Ryan 323 N 37 St Council Bluffs, IA 51501 | - | | | | | | | 514.56 | 0.00 / 514.56 |
| Account No. | | | | | | | | | |
| Glen E Carroll 5655 S 49 Ave Omaha, NE 68117 | - | | | | | | | 474.24 | 0.00 / 474.24 |

Sheet **17** of **79**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,473.92 | 2,473.92 |

In re   **Professional Veterinary Products, Ltd.**                    Case No. _____

_____
                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Harold W Smith 1131 Quivira Rd McPherson, KS 67460 | - | | | | | | 553.85 | 0.00 553.85 |
| Account No. | | | | | | | | |
| Henry D Lockard 160 Mulligan Dr Etters, PA 17319 | - | | | | | | 410.88 | 0.00 410.88 |
| Account No. | | | | | | | | |
| Imad A Raad 15977 Wright Plz, Apt 335 Omaha, NE 68130 | - | | | | | | 1,453.85 | 0.00 1,453.85 |
| Account No. | | | | | | | | |
| James A Feller 20275 Canning Rd Blunt, SD 57522 | - | | | | | | 1,311.15 | 0.00 1,311.15 |
| Account No. | | | | | | | | |
| James D Roelfs 32686 140th St Ackley, IA 50601 | - | | | | | | 846.16 | 0.00 846.16 |

Sheet **18** of **79**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 4,575.89 | 4,575.89 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Professional Veterinary Products, Ltd.**                  Case No. _____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. James D Temple 422 S Pawnee, #2 Pierre, SD 57501 | | | | | | | 448.00 | 0.00 | 448.00 |
| Account No. Jamie C Meadows 22006 Westwind Dr Elkhorn, NE 68022 | | | | | | | 2,923.08 | 0.00 | 2,923.08 |
| Account No. Jamie R Smith 525 Bell Hollow Rd Lebanon, KY 40033 | | | | | | | 369.23 | 0.00 | 369.23 |
| Account No. Janice L Chaney 7006 N 108 Ct Lot 52 Omaha, NE 68142 | | | | | | | 437.44 | 0.00 | 437.44 |
| Account No. Jarad A Jones 586 Hwy 14 Ellsworth, KS 67439 | | | | | | | 553.85 | 0.00 | 553.85 |

Sheet _19_ of _79_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 4,731.60 | 0.00 | 4,731.60

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re    **Professional Veterinary Products, Ltd.**                                    Case No. _____

                                                    , 
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | | | | | | 0.00 |
| **Jason B Holcomb** **7 Cypress Point Rd** **Felton, PA 17522** | - | | | | | | | 318.08 | 318.08 |
| Account No. | | | | | | | | | 0.00 |
| **Jason E Douglas** **881 S Canadian Rd** **Hinton, OK 73047** | - | | | | | | | 641.62 | 641.62 |
| Account No. | | | | | | | | | 0.00 |
| **Jason L Swanson** **1027 Cr 15** **Wahoo, NE 68066** | - | | | | | | | 646.16 | 646.16 |
| Account No. | | | | | | | | | 0.00 |
| **Jason P Ackerman** **19807 Josephine St** **Gretna, NE 68028** | - | | | | | | | 1,656.18 | 1,656.18 |
| Account No. | | | | | | | | | 0.00 |
| **Jason P Stewart** **12577 O St** **Omaha, NE 68137** | - | | | | | | | 656.00 | 656.00 |

Sheet __20__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,918.04 | 3,918.04 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Professional Veterinary Products, Ltd.__      Case No. _____
                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jean Gilmer <br>7113 So 74 Ave <br>La Vista, NE 68128 | - | | | | | | 460.16 | 0.00 | 460.16 |
| Account No. <br><br> Jeff Madsen <br>252 N 22 St <br>Blair, NE 68008 | - | | | | | | 469.44 | 0.00 | 469.44 |
| Account No. <br><br> Jeffrey H Chapman <br>124 Bedford St Unit A <br>Arlington, VA 22201 | - | | | | | | 982.46 | 0.00 | 982.46 |
| Account No. <br><br> Jenifer E Edmondson <br>12630 S 29th St <br>Bellevue, NE 68123 | - | | | | | | 146.40 | 0.00 | 146.40 |
| Account No. <br><br> Jennifer A O'Grady <br>6014 S 158th St <br>Omaha, NE 68135 | - | | | | | | 1,692.31 | 0.00 | 1,692.31 |

Sheet __21__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     3,750.77    0.00    3,750.77

In re    **Professional Veterinary Products, Ltd.**                                              Case No. _____

                                                                  ,
                                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Jennifer L Stanton 12574 Yates St Omaha, NE 68164 | | - | | | | | 386.56 | 0.00 386.56 |
| Account No. | | | | | | | | |
| Jennifer N Benson 17520 Emiline St Omaha, NE 68136 | | - | | | | | 503.68 | 0.00 503.68 |
| Account No. | | | | | | | | |
| Jennifer S Kracher 3950 Gordon St Omaha, NE 68105 | | - | | | | | 749.76 | 0.00 749.76 |
| Account No. | | | | | | | | |
| Jenny M Daley 29067 Hwy 6 Treynor, IA 51575 | | - | | | | | 515.84 | 0.00 515.84 |
| Account No. | | | | | | | | |
| Jerad R Upton 104 East O St Weeping Water, NE 68463 | | - | | | | | 304.00 | 0.00 304.00 |

Sheet **22** of **79** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 2,459.84 | 0.00 2,459.84 |

In re  **Professional Veterinary Products, Ltd.**　　　　　　　　　　Case No. _____

_____,
　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 0.00 |
| Jessica S Ulrich 19362 V St Omaha, NE 68135 | - | | | | | | | 458.56 | 458.56 |
| Account No. | | | | | | | | | 0.00 |
| Jill L Graham 121 Meadow Lane Gretna, NE 68028 | - | | | | | | | 743.14 | 743.14 |
| Account No. | | | | | | | | | 0.00 |
| Jimi A Hammerly 12230 Orchard Ave Omaha, NE 68137 | | | | | | | | 544.96 | 544.96 |
| Account No. | | | | | | | | | 0.00 |
| Jodi M Sharp 220 Cedar Village Dr York, PA 17406 | - | | | | | | | 412.48 | 412.48 |
| Account No. | | | | | | | | | 0.00 |
| Joe L Nissen 5029 S 107th St Omaha, NE 68127 | | | | | | | | 304.00 | 304.00 |

Sheet __23__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 2,463.14 | 2,463.14 |

In re __Professional Veterinary Products, Ltd._____   Case No. _____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Joel R Van Ornam 9326 Redman Cir Omaha, NE 68134 | | - | | | | | | 376.00 | 0.00 376.00 |
| Account No. | | | | | | | | | |
| Joey J Breaux 418 No Hunt Bellville, TX 77418 | | - | | | | | | 646.16 | 0.00 646.16 |
| Account No. | | | | | | | | | |
| John A Meisinger 31317 E Park Hwy Ashland, NE 68003 | | - | | | | | | 467.52 | 0.00 467.52 |
| Account No. | | | | | | | | | |
| John L Recar 7721 Grand Ave Kansas City, MO 64114 | | - | | | | | | 1,109.23 | 0.00 1,109.23 |
| Account No. | | | | | | | | | |
| John T Upton 104 East O St Weeping Water, NE 68463 | | - | | | | | | 361.92 | 0.00 361.92 |

Sheet __24__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
2,960.83

2,960.83

In re **Professional Veterinary Products, Ltd.**      Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Jon-David Heilman 10721 Brentwood Dr, Apt 2A La Vista, NE 68128 | | | | | | | 1,000.00 | 0.00 / 1,000.00 |
| Account No. | | | | | | | | |
| Joseph A Brison 15710 Orchard Ave Omaha, NE 68135 | | | | | | | 1,260.99 | 0.00 / 1,260.99 |
| Account No. | | | | | | | | |
| Joshua B Grove 1219 Drexel St Omaha, NE 68107 | | | | | | | 152.00 | 0.00 / 152.00 |
| Account No. | | | | | | | | |
| Joshua D McDorman 10704 Brentwood Dr, Apt 1A La Vista, NE 68128 | | | | | | | 299.52 | 0.00 / 299.52 |
| Account No. | | | | | | | | |
| Joshua E Trish 6 Manor Court York, PA 17408 | | | | | | | 501.76 | 0.00 / 501.76 |

Sheet **25** of **79** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    **3,214.27**    0.00 / **3,214.27**

In re   **Professional Veterinary Products, Ltd.**                    Case No. _____

_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| **Account No.** | | | | | | | | | | |
| **Judith E Csejthey-Stuart** **2755 Martin Ave** **Omaha, NE 68112** | - | | | | | | | 390.40 | 0.00 | 390.40 |
| **Account No.** | | | | | | | | | | |
| **Julie A Leibman** **229 Hackberry Dr** **Gretna, NE 68028** | - | | | | | | | 449.92 | 0.00 | 449.92 |
| **Account No.** | | | | | | | | | | |
| **Kacey K Wood** **2210 S 143rd Plz, #6** **Omaha, NE 68144** | - | | | | | | | 864.00 | 0.00 | 864.00 |
| **Account No.** | | | | | | | | | | |
| **Karen S Burnett** **43691 Callaway Road** **Broken Bow, NE 68822** | - | | | | | | | 749.76 | 0.00 | 749.76 |
| **Account No.** | | | | | | | | | | |
| **Kathryn E Arrick** **15204 Green Ave** **Omaha, NE 68138** | - | | | | | | | 706.52 | 0.00 | 706.52 |

Sheet __26__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,160.60 | 3,160.60 |

In re  **Professional Veterinary Products, Ltd.**        Case No. _____

                                       , Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kathy E Gowland <br> 2916 Cape Horn Rd <br> Red Lion, PA 17356 | - | | | | | | 509.12 | 509.12 | 0.00 |
| Account No. <br><br> Katie L Jenks <br> 7503 Limes Rd <br> Greenfield, OH 45123 | - | | | | | | 701.65 | 701.65 | 0.00 |
| Account No. <br><br> Kelly A O'Connor <br> 4902 Abbotsford Mews <br> Williamsburg, VA 23188 | - | | | | | | 238.87 | 238.87 | 0.00 |
| Account No. <br><br> Kimberly A Beyer <br> 4005 Raynor Pkwy, Apt 3219 <br> Bellevue, NE 68123 | - | | | | | | 529.92 | 529.92 | 0.00 |
| Account No. <br><br> Kimberly A Koran <br> 335 Monson Turnpike Rd <br> Ware, MA 01082 | - | | | | | | 961.54 | 961.54 | 0.00 |

Sheet __27__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 2,941.10 | 2,941.10 | 0.00 |
|---|---|---|---|---|

In re **Professional Veterinary Products, Ltd.**                    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J c | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Kimberly A McMillan 18020 Josephine St Omaha, NE 68136 | | - | | | | | 802.20 | 0.00 | 802.20 |
| Account No. | | | | | | | | | |
| Kimberly L Hubbs 11907 Amerado Blvd, Apt 619 Bellevue, NE 68123 | | - | | | | | 460.48 | 0.00 | 460.48 |
| Account No. | | | | | | | | | |
| Kimberly M Anderson 4116 N 142nd Ave Omaha, NE 68164 | | - | | | | | 1,136.00 | 0.00 | 1,136.00 |
| Account No. | | | | | | | | | |
| Kimberly T Paulsen 915 4th Ave Council Bluffs, IA 51501 | | - | | | | | 392.96 | 0.00 | 392.96 |
| Account No. | | | | | | | | | |
| Kirk L Lawson 4301 Longview St Bellevue, NE 68123 | | - | | | | | 345.92 | 0.00 | 345.92 |

Sheet **28** of **79** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 3,137.56 | 3,137.56 |

In re  **Professional Veterinary Products, Ltd.**  , Case No. _____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Kristi J Miltenberger 15606 William Plz, Apt 109 Omaha, NE 68130 | - | | | | | | | 403.84 | 0.00 | 403.84 |
| Account No. | | | | | | | | | | |
| Kristina N Brich 3697 280 St Persia, IA 51563 | - | | | | | | | 590.08 | 0.00 | 590.08 |
| Account No. | | | | | | | | | | |
| Kristine E Peterson 19305 Miranda St Omaha, NE 68130 | - | | | | | | | 1,098.24 | 0.00 | 1,098.24 |
| Account No. | | | | | | | | | | |
| Kurtis L Frickel 7804 S 45 Av Cr Bellevue, NE 68157 | - | | | | | | | 1,539.06 | 0.00 | 1,539.06 |
| Account No. | | | | | | | | | | |
| Lana J Hollinger 241 Poplar Lane Mount Wolf, PA 17347 | - | | | | | | | 175.52 | 0.00 | 175.52 |

Sheet __29__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 |
|---|---|
| 3,806.74 | 3,806.74 |

In re  **Professional Veterinary Products, Ltd.** _____ ,  Case No. _____

_____ Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 0.00 |
| Larry W Inman 555 Moore Lane Harrodsburg, KY 40330 | - | | | | | | | 1,285.66 | 1,285.66 |
| Account No. | | | | | | | | | 0.00 |
| Lauren R Graham 377 Barrett Lane Bridgeport, NY 13030 | - | | | | | | | 923.08 | 923.08 |
| Account No. | | | | | | | | | 0.00 |
| Lawrence B Bryan 8408 S 142nd St Omaha, NE 68138 | - | | | | | | | 344.32 | 344.32 |
| Account No. | | | | | | | | | 0.00 |
| Leann R Becerril 13480 Oak St Omaha, NE 68144 | - | | | | | | | 1,153.85 | 1,153.85 |
| Account No. | | | | | | | | | 0.00 |
| Leslie A Knecht 5306 S 186th Ave Omaha, NE 68135 | - | | | | | | | 370.56 | 370.56 |

Sheet __30__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 4,077.47 | 4,077.47 |

In re   **Professional Veterinary Products, Ltd.**         Case No. _____

                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Leslie L'Ecuyer 11727 S 210th St Gretna, NE 68028 | - | | | | | | 552.96 | 0.00 | 552.96 |
| Account No. | | | | | | | | | |
| Lisa A Hemings 7 Fairway Dr Edwardsville, IL 62025 | - | | | | | | 1,272.96 | 0.00 | 1,272.96 |
| Account No. | | | | | | | | | |
| Lisa M Kassera 7317 S 176th St Omaha, NE 68136 | - | | | | | | 527.36 | 0.00 | 527.36 |
| Account No. | | | | | | | | | |
| Lori A Tommey 161 Greenfield St Manchester, PA 17345 | - | | | | | | 408.96 | 0.00 | 408.96 |
| Account No. | | | | | | | | | |
| Lynette M Nimerichter 1508 Polk St Omaha, NE 68107 | - | | | | | | 711.04 | 0.00 | 711.04 |

Sheet __31__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     3,473.28     0.00     3,473.28

In re   **Professional Veterinary Products, Ltd.**
_____,
Case No. _____

                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | 0.00 |
| Margene C Schneckloth 1735 Scarborough Dr, Apt 2r Bellevue, NE 68123 | | - | | | | | 421.76 | 421.76 |
| Account No. | | | | | | | | 0.00 |
| Marilyn J Wieseler 7809 Applewood Ln NW Albuquerque, NM 87120 | | - | | | | | 725.76 | 725.76 |
| Account No. | | | | | | | | 0.00 |
| Marsha L Wagner 491 Codorus Furance Rd Mount Wolf, PA 17347 | | - | | | | | 315.84 | 315.84 |
| Account No. | | | | | | | | 0.00 |
| Martha R Cline 5168 S 148 Circle Omaha, NE 68137 | | - | | | | | 529.28 | 529.28 |
| Account No. | | | | | | | | 0.00 |
| Mary K Oltman 12212 Cornhusker Rd Papillion, NE 68046 | | - | | | | | 471.36 | 471.36 |

Sheet __32__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,464.00 | 2,464.00 |

In re      **Professional Veterinary Products, Ltd.**                                    Case No. _____

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Matthew O Peters 10322 Pacific St, Apt 309 Omaha, NE 68114 | | - | | | | | 584.62 | 0.00 | 584.62 |
| Account No. | | | | | | | | | |
| Megan K Thompson 3905 Dalewood St, Pittsburgh Pittsburgh, PA 15227 | | - | | | | | 327.46 | 0.00 | 327.46 |
| Account No. | | | | | | | | | |
| Megan M Kaminski 2342 Dawes St Ashland, NE 68003 | | - | | | | | 720.08 | 0.00 | 720.08 |
| Account No. | | | | | | | | | |
| Melanie J Wyatt 14525 US Hwy 62 NE Mount Sterling, OH 43143 | | - | | | | | 528.96 | 0.00 | 528.96 |
| Account No. | | | | | | | | | |
| Melissa A Goldschmidt 21707 F St Elkhorn, NE 68022 | | | | | | | 548.16 | 0.00 | 548.16 |

Sheet __33__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                        2,709.28

0.00

2,709.28

In re **Professional Veterinary Products, Ltd.**          Case No. _____

_____ ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Melissa R Pane 11128 North Lakeshore Dr Blair, NE 68008 | - | | | | | | 544.00 | 0.00 | 544.00 |
| Account No. | | | | | | | | | |
| Melvin E McKern 15450 Bobby Lane Council Bluffs, IA 51503 | - | | | | | | 1,153.85 | 0.00 | 1,153.85 |
| Account No. | | | | | | | | | |
| Michael A Ossino 7409 Vane St Omaha, NE 68122 | - | | | | | | 359.04 | 0.00 | 359.04 |
| Account No. | | | | | | | | | |
| Michael A Rossi 2855 Chew Rd Sealy, TX 77474 | - | | | | | | 553.85 | 0.00 | 553.85 |
| Account No. | | | | | | | | | |
| Michael G Beran 17201 Banner St Omaha, NE 68136 | - | | | | | | 592.32 | 0.00 | 592.32 |

Sheet __34__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| (Total of this page) | 3,203.06 | | 3,203.06 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **Professional Veterinary Products, Ltd.** Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Michael J Cuka 12667 Ogden St Omaha, NE 68164 | - | | | | | | 738.46 | 0.00 / 738.46 |
| Account No. Michelle A Fagin 401 Chestnut Dr Gretna, NE 68028 | - | | | | | | 648.96 | 0.00 / 648.96 |
| Account No. Mitchell G Koppit 13916 Lisa Cir Omaha, NE 68138 | - | | | | | | 552.64 | 0.00 / 552.64 |
| Account No. Nancy F Peters 1612 H St Omaha, NE 68107 | - | | | | | | 603.84 | 0.00 / 603.84 |
| Account No. Nathan J Gregory 8708 S 67th Street Papillion, NE 68133 | - | | | | | | 669.18 | 0.00 / 669.18 |

Sheet **35** of **79** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) 3,213.08 | 0.00 / 3,213.08

B6E (Official Form 6E) (4/10) - Cont.

In re   **Professional Veterinary Products, Ltd.**                    Case No. _____
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Nathan R Clark 11727 S 210th St Gretna, NE 68028 | | | | | | | 397.76 | 0.00 | 397.76 |
| Account No. Nicole L Borngrebe 4126 N 60th Ave Omaha, NE 68104 | | | | | | | 405.76 | 0.00 | 405.76 |
| Account No. Oleksandra V Johnson 17 W Hanover St Hanover, PA 17331 | | | | | | | 378.24 | 0.00 | 378.24 |
| Account No. Olusegun O Awonusi 5336 N 33rd St Omaha, NE 68111 | | | | | | | 302.40 | 0.00 | 302.40 |
| Account No. Pam M Schmid 72590 620 Ave Tecumseh, NE 68450 | | | | | | | 355.84 | 0.00 | 355.84 |

Sheet **36** of **79** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 1,840.00 | 0.00 | 1,840.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

In re  **Professional Veterinary Products, Ltd.**  Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Pamela L Hacker 165 Griffith Lane Manchester, PA 17345 | | - | | | | | 357.76 | 0.00 | 357.76 |
| Account No. | | | | | | | | | |
| Patricia A Bellah 6109 Hillsdale Omaha, NE 68117 | | - | | | | | 292.80 | 0.00 | 292.80 |
| Account No. | | | | | | | | | |
| Patricia J Ortez 26953 Magnolia Rd Underwood, IA 51576 | | | | | | | 465.60 | 0.00 | 465.60 |
| Account No. | | | | | | | | | |
| Patricia L Hafits 7184 N 79 Plz Omaha, NE 68122 | | - | | | | | 546.56 | 0.00 | 546.56 |
| Account No. | | | | | | | | | |
| Paul D Folsom 308 Delaware, PO Box 85 Longton, KS 67352 | | - | | | | | 553.85 | 0.00 | 553.85 |

Sheet __37__ of __79__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 2,216.57 | 0.00 |
| | 2,216.57 |

In re   **Professional Veterinary Products, Ltd.**                    Case No. _____

_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Phil D Terry PO Box 176 Underwood, IA 51576 | | - | | | | | | 0.00 |
| | | | | | | | 534.08 | 534.08 |
| Account No. | | | | | | | | |
| Phillip D Dyke 1717 N 58th St Omaha, NE 68104 | | - | | | | | | 0.00 |
| | | | | | | | 322.56 | 322.56 |
| Account No. | | | | | | | | |
| Rachael L Steinke 2016 S 12th St Council Bluffs, IA 51501 | | - | | | | | | 0.00 |
| | | | | | | | 321.92 | 321.92 |
| Account No. | | | | | | | | |
| Rachel Soto 14826 Giles #211 Omaha, NE 68138 | | - | | | | | | 0.00 |
| | | | | | | | 515.84 | 515.84 |
| Account No. | | | | | | | | |
| Randy G Boyer 13419 S 33 St Bellevue, NE 68123 | | - | | | | | | 0.00 |
| | | | | | | | 603.97 | 603.97 |

Sheet __38__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 2,298.37 | 2,298.37

In re    **Professional Veterinary Products, Ltd.**                          Case No. _____

_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Ray J Meisinger 858 S 50 Ave Omaha, NE 68106 | - | | | | | | 468.16 | 0.00 — 468.16 |
| Account No. | | | | | | | | |
| Richard A Peters 1612 H St Omaha, NE 68107 | - | | | | | | 861.76 | 0.00 — 861.76 |
| Account No. | | | | | | | | |
| Ricky A Nelson 5640 Chatham St Johnston, IA 50131 | - | | | | | | 1,523.17 | 0.00 — 1,523.17 |
| Account No. | | | | | | | | |
| Robert A Eagan 5533 N 26 Place Lincoln, NE 68521 | - | | | | | | 506.24 | 0.00 — 506.24 |
| Account No. | | | | | | | | |
| Robert A Polak 15312 Z St Omaha, NE 68137 | - | | | | | | 790.45 | 0.00 — 790.45 |

Sheet **39** of **79** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

4,149.78        4,149.78

In re __Professional Veterinary Products, Ltd.__      Case No. _____

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J c | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Robert J Walters 16504 Drexel St Omaha, NE 68135 | - | | | | | | 923.20 | | 0.00 923.20 |
| Account No. | | | | | | | | | |
| Robert M Hinsdale 619 Delong Avenue Council Bluffs, IA 51503 | - | | | | | | 380.80 | | 0.00 380.80 |
| Account No. | | | | | | | | | |
| Rodney L Allerheiligen 411 S 154 St Omaha, NE 68154 | - | | | | | | 553.28 | | 0.00 553.28 |
| Account No. | | | | | | | | | |
| Roger P Tuley 28057 N Cnty Rd 3250 Wynnewood, OK 73098 | - | | | | | | 553.85 | | 0.00 553.85 |
| Account No. | | | | | | | | | |
| Ronald J Brennan 22 Astoria Way Bloomington, IL 61704 | - | | | | | | 1,414.79 | | 0.00 1,414.79 |

Sheet __40__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     3,825.92     0.00

                              3,825.92

B6E (Official Form 6E) (4/10) - Cont.

In re **Professional Veterinary Products, Ltd.**  Case No. _____
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Ryan T Beiswanger** <br> 1320 Barnes Ave <br> Alva, OK 73717 | - | | | | | | 1,072.91 | 0.00 <br> 1,072.91 |
| Account No. <br> **Sara J Moore** <br> 8824 S 163rd St <br> Omaha, NE 68136 | - | | | | | | 359.04 | 0.00 <br> 359.04 |
| Account No. <br> **Selene P Pelc** <br> 16 Bensmill Ct <br> Reisterstown, MD 21136 | - | | | | | | 1,661.54 | 0.00 <br> 1,661.54 |
| Account No. <br> **Shane D Sturgeon** <br> Rt 1, Box 30 <br> Rocky, OK 73661 | - | | | | | | 369.23 | 0.00 <br> 369.23 |
| Account No. <br> **Shannon M Carroll** <br> 1640 Angeline Drive <br> Conway, AR 72032 | - | | | | | | 670.19 | 0.00 <br> 670.19 |

Sheet **41** of **79** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal <br> (Total of this page) — 0.00 <br> 4,132.91 — 4,132.91

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

In re __Professional Veterinary Products, Ltd.__ ,      Case No. _____

                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Shari K Thompson 1013 East Cary St Papillion, NE 68046 | | - | | | | | 1,224.11 | 0.00 | 1,224.11 |
| Account No. | | | | | | | | | |
| Sharon J Dierdorff 493 Pennsylvania Ave, 2nd Floor York, PA 17404 | | - | | | | | 353.92 | 0.00 | 353.92 |
| Account No. | | | | | | | | | |
| Sharon L Brand 10790 Brentwood Dr, 2A La Vista, NE 68128 | | - | | | | | 468.16 | 0.00 | 468.16 |
| Account No. | | | | | | | | | |
| Shawn R Brockett 17076 S Reflection Cir Bennington, NE 68007 | | - | | | | | 923.08 | 0.00 | 923.08 |
| Account No. | | | | | | | | | |
| Shirley A Rose 36334 Mahoney Rd Louisville, NE 68037 | | - | | | | | 431.04 | 0.00 | 431.04 |

Sheet __42__ of __79__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    3,400.31    0.00    3,400.31

In re   **Professional Veterinary Products, Ltd.**                    Case No. _____

_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Sidney F Gordon PO Box 37 Cloudcroft, NM 88317 | - | | | | | | 0.00 1,072.91 | 1,072.91 |
| Account No. Stephanie D White 2190 County Rd 7 Valley, NE 68064 | - | | | | | | 0.00 669.37 | 669.37 |
| Account No. Stephanie R Stedman 1078 South 18 Rd Burr, NE 68324 | - | | | | | | 0.00 586.24 | 586.24 |
| Account No. Stephen A Smith 123 Edward Rd York, PA 17403 | - | | | | | | 0.00 492.80 | 492.80 |
| Account No. Stephen J Price PO Box 285 Springfield, NE 68059 | - | | | | | | 0.00 6,153.85 | 6,153.85 |

Sheet **43** of **79**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 8,975.17 | 8,975.17 |
|---|---|---|---|

In re   **Professional Veterinary Products, Ltd.** ,          Case No. _____

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Steven A Abts PO Box 156 Mount Wolf, PA 17347 | - | | | | | | | 490.24 | 0.00 / 490.24 |
| Account No. | | | | | | | | | |
| Tara M Webb 9443 Goddard St Overland Park, KS 66214 | - | | | | | | | 568.64 | 0.00 / 568.64 |
| Account No. | | | | | | | | | |
| Timothy C Brillhart 1763 Oakley Dr Dover, PA 17315 | - | | | | | | | 754.96 | 0.00 / 754.96 |
| Account No. | | | | | | | | | |
| Timothy J Beck 36205 Mahoney Rd Louisville, NE 68037 | - | | | | | | | 377.92 | 0.00 / 377.92 |
| Account No. | | | | | | | | | |
| Timothy S Kosmacek 101 2nd St, PO Box 134 Persia, IA 51563 | - | | | | | | | 1,024.89 | 0.00 / 1,024.89 |

Sheet **44** of **79**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,216.65 | 3,216.65 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Professional Veterinary Products, Ltd.** Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Tina M Beck 36205 Mahoney Rd Louisville, NE 68037 | - | | | | | | 448.00 | 0.00 | 448.00 |
| Account No. Troy E Barbee 499 CR 2275 Skiatook, OK 74070 | - | | | | | | 369.23 | 0.00 | 369.23 |
| Account No. Troy J Berner 2549 L Road Syracuse, NE 68446 | - | | | | | | 1,337.56 | 0.00 | 1,337.56 |
| Account No. Vicky V Winkler 6209 S 143 St Omaha, NE 68137 | - | | | | | | 1,784.62 | 0.00 | 1,784.62 |
| Account No. Walter W Graham 15145 Black Hollow Abingdon, VA 24210 | - | | | | | | 553.85 | 0.00 | 553.85 |

Sheet **45** of **79** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 4,493.26 | 0.00 | 4,493.26

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy