# United States Bankruptcy Court
## District of Nebraska

In re   **Professional Veterinary Products, Ltd.**

              Debtor

Case No. _____

Chapter _____**11**_____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **See Note and Exhibit** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

    I, the President and Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**August 20, 2010**_____

Signature **/s/ Stephen J. Price**
**Stephen J. Price**
**President and Chief Executive Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

## NOTE TO LIST OF EQUITY SECURITY HOLDERS

The following Exhibit includes each equity security holder of Professional Veterinary Products, Ltd.  Each equity security holder owns 1 share of common stock.

| SHAREHOLDER | STREET ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| Dr Bartholomew Murphy | 262 Mill Street | Worcester | MA | 01602 |
| Diane Tower | 233 Lowell St | Andover | MA | 01810 |
| Dr Margaret A Barlow | 909 Salem Street | Groveland | MA | 01834 |
| Dr Richard McCarthy | 1500 Gorham St | Lowell | MA | 01852-5298 |
| Dr Cynthia Wojcicki | 26 Haverhill Road | Amesbury | MA | 01913 |
| Dr George D Myers | 367 Maple St | Danvers | MA | 01923 |
| Dr Jeffrey B French | 462 Essex Ave | Gloucester | MA | 01930 |
| Dr Matthew Cobb | 472 Raymond Road | Candia | NH | 03034 |
| Dr Eugene Handel | 33 B Crystal Avenue | Derry | NH | 03038 |
| Dr Christopher Jaques | 182 Daniel Webster Hwy | Meredith | NH | 03253 |
| Dr Karen W Curtis | 163 Garland Road | Winslow | ME | 04901 |
| Dr Timothy C Powers | 513 Main Street | Pittsfield | ME | 04967 |
| Dr Christopher Spooner | 272 Depot St | Bradford | VT | 05033 |
| Dr Robert Treat Sr | 48 Treat Hill Rd | Manchester Center | VT | 05255 |
| Dr Albert Moraska | 2073 Spear St | Charlotte | VT | 05445 |
| Dr Kent Henderson | 6 Fairfield Hill Road | St Albans | VT | 05478 |
| Dr Joseph Klopfenstein | 20 Main St | Vergennes | VT | 05491 |
| Dr Thomas J Stuwe | 38 Belding Rd | Barre | VT | 05641 |
| Dr Donald P Thompson | 2089 LaPorte Road | Morrisville | VT | 05661 |
| Dr Drexel Wheeler | 429 Rt 30 Suite B | Cornwall | VT | 05753 |
| Dr Stewart Beckett III | 1269 Main St | Glastonbury | CT | 06033 |
| Alice Ennis  DVM | 132 Westminster Road | Canterbury | CT | 06331 |
| Dr Richard D Mitchell | 32 Barnabas Road | Newtown | CT | 06470 |
| Dr Katherine Skiff Kane | 23 Kent Cornwall Rd Rt 7 | Cornwall Bridge | CT | 06754 |
| Dr Richard Zinn Jr | P.O. Box 566 | Franklin Lakes | NJ | 07417-0566 |
| Dr Lori Holland | 540 Route 10 West | Randolph | NJ | 07869 |
| Dr Steven Milden | 400 Swedesboro Rd | Mullica Hill | NJ | 08062 |
| Dr Philippe Coudrai | 640 Sicklerville Road | Sicklerville | NJ | 08081 |
| Dr Evan Gandler | 312 North White Horse Pike | Stratford | NJ | 08084 |
| Dr Mark D Newkirk | 9200 Ventnor Ave | Margate | NJ | 08402 |
| Dr Bruce E Frey | 334 Third Avenue | Alpha | NJ | 08865 |
| Dr Maureen Saunders | 151 Route 59 | Monsey | NY | 10952 |
| Dr Henry Travis | 146 E Main Street | Huntington | NY | 11743 |
| Dr Mark Aiken | 3051 State Route 82 | Ancramdale | NY | 12503 |
| Dr Victor Dasaro | 1716 Route 300 | Newburgh | NY | 12550 |
| Dr Joseph A Nebzydoski | 4130 State Route 52 | Youngsville | NY | 12791 |
| Dr James Ehrlich | 832 Coot Hill Rd | Argyle | NY | 12809 |
| Dr Chris Cripps | 2320 State Route 40 | Greenwich | NY | 12834 |
| Dr George Palmer | 6274 State Route 22 | Plattsburgh | NY | 12901 |
| Dr Diane Dodd | 264 Goff Road | Westport | NY | 12993 |
| Dr Dale Ottosen | 1532 Clark Street Road | Auburn | NY | 13021 |
| Dr Paul Coen | 987 Route 222 | Cortland | NY | 13045 |
| Dr Andreas Richter | 966 Bartnick Rd | Genoa | NY | 13071 |
| Dr Reid J Oliver | 4592 US Route 11 | Pulaski | NY | 13142 |
| Dr Thomas W Gill | 85 Grant Ave | Auburn | NY | 13021 |
| Dr Michael Stack | 3174 Fox Road | Syracuse | NY | 13215 |
| Dr J W Ferry | 7 West Church Street | Adams | NY | 13605 |
| Dr Melanie Parker | 24581 County Route 69 | Rodman | NY | 13682 |
| Ellen Larsen DVM | 1660 River Rd | Gilbertsville | NY | 13776 |
| Dr Donald Schwytzer | 116 Prospect St | Attica | NY | 14011-1199 |
| Dr Susan Blackburn | 9778 Creek Road | Batavia | NY | 14020 |
| Dr David Monti | 3493 Stone Road | Middleport | NY | 14105 |
| Dr David Brummer | 3930 N Buffalo Rd | Orchard Park | NY | 14127 |
| Dr Harry S Russell | 88 East Avenue | Springville | NY | 14141 |
| Dr Harry Newman | 5155 Sheridan Dr | Williamsville | NY | 14221 |
| Dr George McKenna Jr | 15202 E Barre Road | Albion | NY | 14411 |

| | | | | |
|---|---|---|---|---|
| Dr Arthur Sherman | 1441 Route 5 & 20 | Geneva | NY | 14456 |
| Dr Kevin Wolfer | 1961 Route 14 | Lyons | NY | 14489 |
| Dr Stuart I Gluckman | 1380 Pittsford-Mendon Rd | Mendon | NY | 14506 |
| Dr Leslie E De Groff | 3180 Center Road | Perry | NY | 14530 |
| Dr Myron E Bratton | 67 North Ave | Webster | NY | 14580-3088 |
| Dr Edward J Gschrey | 4084 W Henrietta Rd | Rochester | NY | 14623 |
| Guy R Hammond VMD | 7465 Route 54 | Bath | NY | 14810 |
| Dr Guy Cutler | 2046 Lake Road | Elmira | NY | 14903 |
| Dr Richard Cook | 855 Broadway | Elmira | NY | 14904 |
| Dr Peter Nelson | 408 Grace Lane | Belle Vernon | PA | 15012 |
| Dr Maureen McElhinny | 1722 Rt 68 | New Brighton | PA | 15066 |
| Dr Richard A Fondrk | 116 Mount Pleasant Rd | West Newton | PA | 15089 |
| Dr Richard Smolen | 1720 Ferguson Rd | Allison Park | PA | 15101 |
| Dr Bob Mihalovich | 1954 S Main Street Extension | Washington | PA | 15301 |
| Dr Vicky Soles | 453 Ned Ridge Rd | New Freeport | PA | 15352 |
| Dr Donald Tummons | 725 Duck Hollow Road Ext | Uniontown | PA | 15401 |
| Ed Bracken Jr VMD | 223 Baughman Lane | Williamsburg | PA | 16693 |
| Dr David Welch | 7631 Glades Pike | Berlin | PA | 15530 |
| Dr Frank E Skacel Jr | 295 Bergman Rd | Derry | PA | 15627 |
| Dr Harvey R Bendix | 12411 Route 30 | North Huntingdon | PA | 15642 |
| Dr Ronald J Stas | 809 Monastery Dr | Latrobe | PA | 15650 |
| Dr Timothy J Miller | 1683 Historical Road | Strongstown | PA | 15957 |
| Dr Keith Harvey | 1761 North Main Street Extension | Butler | PA | 16001 |
| Dr Lori Love | 637 New Castle Road | Butler | PA | 16001 |
| Dr Dave Medic | 434 Small Road | Clarks Mills | PA | 16114 |
| Dr Coreen Flanery Williams | 367 Old Fredonia Rd | Mercer | PA | 16137 |
| Dr Mark Beere | 170 E Brady Rd | Kittanning | PA | 16201 |
| Dr Menno Jager | 16257 US Hwy 6 & 19 | Saegertown | PA | 16433 |
| Dr Samuel J Doverspike | 1623 Pittsburg Rd | Franklin | PA | 16323 |
| Dr Amanda Turner | 11416 Hydetown Road | Titusville | PA | 16354 |
| Dr Kent K Wiggers | 21870 Rt 6 | Warren | PA | 16365 |
| Dr Blayne P Bergenstock | 2029 Pennsylvania Ave East | Warren | PA | 16365 |
| Dr Mark Wilde | 3024 W 26th Street | Erie | PA | 16506 |
| Dr Gary P Senita | 8465 Peach Street | Erie | PA | 16509 |
| Dr John Brockett | 100 Spruce Street | Huntingdon | PA | 16652 |
| Barry M England VMD | RD 1 Box 151A | Williamsburg | PA | 16693 |
| Dr Brad MacNeill | 258 Seward Ave | Bradford | PA | 16701 |
| Dr Laura Stanisch | 101 Pine Haven Drive | Kane | PA | 16735 |
| Dr Michael Moss | 1602 University Drive | State College | PA | 16801 |
| Dr Todd Waybright | 812-1 Stratford Drive | State College | PA | 16801 |
| Dr Fred Metzger | 1044 Benner Pike | State College | PA | 16801 |
| Dr John F Shapira | 1819 Zion Road | Bellefonte | PA | 16823 |
| Dr Robert Cloninger | 1945 General Potter Highway | Centre Hall | PA | 16828 |
| Dr Lynne Cosner | 214 School Avenue | Clearfield | PA | 16830 |
| Dr Joe Ewaskiewicz | 124 West Main St | Millheim | PA | 16854 |
| Dr Wayne A Hershberger | 1865 Centre Line Rd | Warriors Mark | PA | 16877 |
| John W Weiner DVM | 102 South Buffalo Street | Elkland | PA | 16920 |
| Dr Philip C Saxton | 218 West Main St Rear | Knoxville | PA | 16928 |
| Dr Bruce E Keck | 1259 E Main St | Annville | PA | 17003 |
| Dr Curtis Barnett | 25 Shady Lane | Carlisle | PA | 17013 |
| Dr Michael Pierdon | 222 S Market St | Elizabethtown | PA | 17022 |
| Dr Renee D Nodine | 177 Valley Lane | Annville | PA | 17003 |
| L W Samples VMD | 117 Circle Drive | Hummelstown | PA | 17036 |
| Dr Gary J Brummel | 1030 South 5th Ave | Lebanon | PA | 17042 |
| Dr Michael Braunstein | 110 Electric Avenue | Lewistown | PA | 17044 |
| Dr Philip R Cook | 3230 Shermans Valley Road | Loysville | PA | 17047 |
| Dr Clyde Mc Millen | 1041 Montour Road | Loysville | PA | 17047 |

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| Dr Anthony Potorti | 101 Three Cent Lane | Reedsville | PA | 17084 |
| Ken Hugendubler | 7790 Grayson Road | Harrisburg | PA | 17111 |
| Dr Mark B Guise | 27 North Lockwillow Avenue | Harrisburg | PA | 17112 |
| Dr Jose A Venereo | 6325 Chelton Ave | Harrisburg | PA | 17112 |
| Alan E Oliver VMD | 862 Buchanan Trail East | Greencastle | PA | 17225 |
| Dr Roger Horst | 293 Landis Drive | Mercersburg | PA | 17236 |
| Dr Amy Hinton | 4035 McClay's Mill Rd | Shippensburg | PA | 17257 |
| Dr Daniel Dunsmoor | 414 W King St | Shippensburg | PA | 17257 |
| Dr Dennis Mc Cullough | 11420 Anthony Hwy | Waynesboro | PA | 17268 |
| Dr Amy Hinton | 14374 Shady Pine Road | Willow Hill | PA | 17271 |
| Mr Larry Gladfelter Sr | 3910 N George Street | Manchester | PA | 17345 |
| Dr John P Hurtgen | 3244 W Sieling Rd | New Freedom | PA | 17349 |
| Dr Elizabeth Preston | 2 Trouts Lane | Stewartstown | PA | 17363 |
| Dr Anne L Moretta | 144 N School House Rd | Thomasville | PA | 17364 |
| Dr George L Hartenstein | 555 Hill Street | York | PA | 17403 |
| Dr Mark F Pautler | 1-3 East Main St | Brownstown | PA | 17508 |
| Dr Robert Bartlett | 4081 Columbia Ave | Columbia | PA | 17512 |
| Dr Timothy P Trayer | 137 E 28th Div Hwy | Lititz | PA | 17543 |
| Dr Melvyn G Wenger | 113 Martindale Rd | Ephrata | PA | 17522 |
| Dr Robert Flahive | 285 Lausch Road | Denver | PA | 17517 |
| Harley M Kooker VMD | 5405 Lincoln Hwy | Gap | PA | 17527 |
| Dr Steven L Milliken | 2731 Pendleton Dr | Lititz | PA | 17543 |
| Dr Bill Whittaker | 7 Toll Gate Road | Lititz | PA | 17543 |
| Dr William J Edkin | 3498 Marietta Ave | Lancaster | PA | 17601 |
| Dr Frank Abel | 320 Beaver Valley Pike | Willow Street | PA | 17584 |
| Dr James P Doman | 2555 Lititz Pike | Lancaster | PA | 17601 |
| Dr L Thomas Gemmill Jr | 2110 Columbia Ave | Lancaster | PA | 17603 |
| Dr Steve Winton | 1828 East Third St | Williamsport | PA | 17701 |
| Dr Gregory P Leck | 1027 Blue Valley Drive | Pen Argyl | PA | 18072 |
| Dr Paul W Donovan | 106 North Main Street | Alburtis | PA | 18011 |
| Dr Clifford G Cummings | 5111 Church Road | Easton | PA | 18045 |
| Dr Richard E Grgurich | 1301 Chestnut St | Emmaus | PA | 18049 |
| Dr Chris N Draper | 1979 Leithsville Rd | Hellertown | PA | 18055 |
| Dr F G Visitainer | 6807 Weiss Road | New Tripoli | PA | 18066 |
| Dr Dominick A Pulice | 919 Gravel Pike | Palm | PA | 18070 |
| Dr Edward A Shelly | 2695 Little Gap Road | Palmerton | PA | 18071 |
| Dr Kevin Kistler | 1002 Runaway Drive | Pennsburg | PA | 18073 |
| Dr Donald K Lowe | 6427 PA Route 873 | Slatington | PA | 18080 |
| Dr Judy Ann Rutkowski | 2640 Walbert Ave | Allentown | PA | 18104 |
| Dr Frank Bostick | 1002 West Penn Pike | Tamaqua | PA | 18252 |
| Dr Michele Zajac | Route 107 | Factoryville | PA | 18419 |
| Dr Patricia Morgan | 2425 Route 6 | Hawley | PA | 18428 |
| Dr Richard C Trayes | 328 Wanoka Road | Honesdale | PA | 18431 |
| Dr Linda Barton | 12 Skolfield Place #A | Harpswell | ME | 04079 |
| Dr Helen Longacre | 1413 Longacres Rd | Susquehanna | PA | 18847 |
| Dr Mark Klingensmith | 2137 Route 413 | Buckingham | PA | 18912 |
| Dr Suzanne R Walski | 4089 Durham Rd | Ottsville | PA | 18942 |
| Dr Dale C Streams | 2250 Old Bethlehem Pike | Quakertown | PA | 18951 |
| Dr Stephanie C Benner | 428 Three Mile Run Rd | Sellersville | PA | 18960 |
| Dr Donald R Shields | 2621 Philmont Ave | Huntingdon Valley | PA | 19006 |
| Dr Deborah Brzezinski | 5200 Pennell Rd | Media | PA | 19063 |
| Dr James Holt | P.O. Box 427 | Glenmoore | PA | 19343 |
| Dr Edward Frankel | 3784 Horseshoe Pike | Honey Brook | PA | 19344 |
| Dr Kenneth H Barnsley | 619 N Mill Road | Kennett Square | PA | 19348 |
| Dr Stanley Blazejewski | 1053 Wawaset Rd | Kennett Square | PA | 19348 |
| Dr Joseph J Hyduke | 545 S Warren Ave | Malvern | PA | 19355 |
| Dr Harry R Sachs | 1928 Newark Road | Lincoln University | PA | 19352 |

| | | | | |
|---|---|---|---|---|
| Dr John W Lee Jr | 25 Webster Lane | Oxford | PA | 19363 |
| Dr Paul Pitcher | 112 Mosquito Ln | West Grove | PA | 19390 |
| Dr Betsy DeMarino | 1705 W Doe Run Rd | Unionville | PA | 19375 |
| Dr Willi K E Weichelt | 1141 West Chester Pike | West Chester | PA | 19382 |
| Dr Alan Glassman | 108 South High St | West Chester | PA | 19382 |
| Dr Lenore Southam | 1819 West Strasburg Road | West Chester | PA | 19382 |
| Dr Robert Streitel | 1548 Wickerton Drive | West Chester | PA | 19382 |
| Dr Ronald M Kraft | 7 North Park Ave | Norristown | PA | 19403 |
| Dr William W Slaymaker | 114 E Mt Airy Ave | Philadelphia | PA | 19119 |
| Dr David K Lukof | 391 Main St | Harleysville | PA | 19438 |
| Dr Robert G Nicol | 345 West Ridge Pike | Limerick | PA | 19468 |
| Dr Lisa Evans | 3865 Skippack Pike | Skippack | PA | 19474 |
| Dr Deborah S Patt | 239 Oberholtzer Road | Gilbertsville | PA | 19525 |
| Dr Samuel Yoder | 14993 Kutztown Road | Kutztown | PA | 19530 |
| Dr Timothy J Barrow | 900 Blandon Road | Oley | PA | 19547 |
| Dr Gerald Tishman | 10 Zions Church Rd  Suite 101 | Shoemakersville | PA | 19555 |
| Dr Dwight W Rude | 813 Elm St | Reading | PA | 19601 |
| Dr Jose M Lucena | 5707 Leesport Ave | Reading | PA | 19605 |
| Dr Gregory W Godon | 10 N Prospect St | Reading | PA | 19606 |
| Dr Amy Crawford | 4955 Perkiomen Ave | Reading | PA | 19606 |
| Dr Lon Schlussel | 306 Lantana Drive | Hockessin | DE | 19707 |
| Alan McKersie VMD | 297 Polly Drummond Hill Rd | Newark | DE | 19711 |
| Dr Mark Cofone DACVS | 290 Churchmans Rd | New Castle | DE | 19720 |
| Dr Bruce A Damme | 3705 Lancaster Pike | Wilmington | DE | 19805 |
| Dr Shelley R Epstein | 828 Philadelphia Pike | Wilmington | DE | 19809 |
| Dr Jennifer Scheiber | 2407 Philadelphia Pike | Claymont | DE | 19703 |
| Dr Gregory S Hammer | 4118 North Dupont Highway | Dover | DE | 19901 |
| Dr Sharon Alger Little | 6902 Milford Harrington Hwy | Harrington | DE | 19952 |
| Dr John Dykstra | 32384 Sussex Highway | Laurel | DE | 19956 |
| Dr Robert Pedigo | 33818 Westcoats Road | Lewes | DE | 19958 |
| Dr Ann Jackson | 310 N Main St | Smyrna | DE | 19977 |
| Dr Michelle Vitulli | 5659 Stone Rd | Centreville | VA | 20120 |
| Dr Drew Luce | 43083 Peacock Market Plaza | South Riding | VA | 20152 |
| Dr Rebecca Verna | 14840 Washington St | Haymarket | VA | 20169 |
| Dr Lynn Fenwick | 22646 Cedar Lane Ct | Leonardtown | MD | 20650 |
| Dr Lizel Salmon | 7601 Goodluck Road | Lanham | MD | 20706 |
| Dr Steven Wolchinsky | 7515 Brooklyn Bridge Road | Laurel | MD | 20707 |
| Dr Thomas Schmidt | P.O. Box 554 | Euless | TX | 76039 |
| Dr Nave Dhillon | 6522 Sligo Parkway | Hyattsville | MD | 20782 |
| Dr Victoria Hollifield | 7600 Lindbergh Drive | Gaithersburg | MD | 20879 |
| Dr Daniel C Negola | 9401 Fields Road | Gaithersburg | MD | 20878 |
| Dr Michael B Shulkin | 9105 Frederick Rd | Ellicott City | MD | 21042 |
| Dr Edward Heir | 10176 Baltimore National Pike | Ellicott City | MD | 21042 |
| Dr Kathy Russell | 8525 Baltimore National Pike | Ellicott City | MD | 21043 |
| Dr Krista Magnifico | 3961 Norrisville Rd | Jarrettsville | MD | 21084 |
| Dr Kristen Vance | P.O. Box 35 | Maryland Line | MD | 21105 |
| Dr Perry Crowl | 10526 Reisterstown Rd | Owings Mills | MD | 21117 |
| Dr Michael Lynch | 14240 Jarrettsville Pike | Phoenix | MD | 21131 |
| Dr Douglas T Chilcoat | 269 W Main St | Westminster | MD | 21157 |
| Dr Julie Wright | 11550 Philadelphia Road | White Marsh | MD | 21162 |
| Dr Robert Berry | 1620 Sulgrave Ave | Baltimore | MD | 21209 |
| Dr Kim Hammond | 6314 Falls Road | Baltimore | MD | 21209 |
| Dr Edward W Jendrek | 9011 Harford Road | Baltimore | MD | 21234 |
| Dr Duane S Mangini | 8600 C Harford Rd | Baltimore | MD | 21234 |
| Dr Renee M Wood | 7 Northapmton Rd | Lutherville Timonium | MD | 21093 |
| Dr Ian Macfawn | 913 National Hwy | LaVale | MD | 21502 |
| Dr Robert Fry | 12246 Locust Grove Rd | Kennedyville | MD | 21645 |

| | | | | |
|---|---|---|---|---|
| Dr Daniel Peck | 6327 Church Hill Road | Chestertown | MD | 21620 |
| Dr Tommy Mitchell | 2000 Long Ridge Rd | Chesapeake | VA | 23322 |
| Dr Janet Van Horn | 509 Buckingham Drive | Stevensville | MD | 21666 |
| Dr Jeff Head | 2420 Monocacy Blvd | Frederick | MD | 21701 |
| Tracy Barlup VMD | 19764 Longmeadow Road | Hagerstown | MD | 21742 |
| Dr William Graves | 4339 B Ridge Road | Mt Airy | MD | 21771 |
| Dr James D Nolte | 1727 Northwood Dr | Salisbury | MD | 21801 |
| Dr Kathleen Lackey Gonzalez | 1657 Turkey Point Rd | North East | MD | 21901 |
| Dr J Douglas Foreman | 106 Elk Mills Rd | Elkton | MD | 21921 |
| Dr Rocky J Deutsch | 8705 Powder Horn Road | Springfield | VA | 22152 |
| Dr John P Lonam | 9544 Burke Road | Burke | VA | 22015 |
| Dr Fred Garrison | 13663 Lee Highway | Centreville | VA | 20121 |
| Dr Adam Ainspan | 14215 L Centreville Square | Centreville | VA | 20121 |
| Dr Daniella J Schutzengel | 311 Patrick St SW | Vienna | VA | 22180 |
| Dr John M Herrmann | 10860 Main St | Fairfax | VA | 22030 |
| Dr Ivan F Metzger | 4035 Jermantown Road | Fairfax | VA | 22030 |
| Dr Nolan Rubin | 3883 Pickett Rd | Fairfax | VA | 22031 |
| Dr Judy Downs | 4000 Burke Station Road | Fairfax | VA | 22032 |
| Janice Homan VMD | 11415 Georgetown Pike | Great Falls | VA | 22066 |
| Dr John N Sexton | 1330 Old Chain Bridge Road | McLean | VA | 22101 |
| Dr George Siemering | 8500 Arlington Blvd | Fairfax | VA | 22031 |
| Dr James Mc Mahon Woodward Jr | 5241 Rolling Road | Springfield | VA | 22151 |
| Dr James S Reid | 22 Sunrise Point Court | Lake Wylie | SC | 29710 |
| Dr David Rouse | 140 Park St SE | Vienna | VA | 22180 |
| Dr Sandy Christmus | 320 Maple Ave East | Vienna | VA | 22180 |
| Dr James R Davidson | 8496 E Tyco Road | Vienna | VA | 22182 |
| Dr John Schrenzel | 7627 Richmond Hwy | Alexandria | VA | 22306 |
| Dr Jane Owel | 8623 Richmond Hwy | Alexandria | VA | 22309 |
| Don Steven Wilson DVM | 2660 Duke Street | Alexandria | VA | 22314 |
| Dr G Frank Wagner | 1525 Olde William St | Fredericksburg | VA | 22401 |
| Dr Larry Witter | 386 Kings Highway | Fredericksburg | VA | 22405 |
| Dr Jack Hammett | 21539 Jefferson Davis Hiway | Ruther Glen | VA | 22546 |
| Dr Bruce R Coston | 1121 Hisey Avenue | Woodstock | VA | 22664 |
| Dr Patrick Comyn | 110 S Main Street | Madison | VA | 22727 |
| Dr Reinhold Pfaff | 2658 S Seminole Trail | Madison | VA | 22727 |
| Dr Thomas B Massie Jr | 21 A Christmas Tree Lane | Washington | VA | 22747-0248 |
| Dr Brian Arneson | 979 South High St | Harrisonburg | VA | 22801 |
| Dr James G Simmons | 1685 Garbers Church Road | Harrisonburg | VA | 22801 |
| Dr Byron Wightman | 5191 Main Street | Mount Jackson | VA | 22842 |
| Dr Stephen Epstein | 2125 Ivy Road | Charlottesville | VA | 22903 |
| Dr John Gruss | 505 Saint Francis Ave | Earlysville | VA | 22936 |
| Dr Catherine (Kate) Hussman | 5836 Ellisville Drive | Louisa | VA | 23093 |
| Dr Margaret W Washburn | 2000 Maidens Rd | Maidens | VA | 23102 |
| Dr Susan Atkins | 29 Briggs Drive | Manakin Sabot | VA | 23103 |
| Dr Monique Jones | 1101 South Battlefield Blvd | Chesapeake | VA | 23322 |
| Dr Steven King | 221 Yorktown Road | Yorktown | VA | 23693 |
| Dr Talmadge H Yeatts Jr | 6030 High St West | Portsmouth | VA | 23703 |
| Dr Taylor Lyne | 12021 Iron Bridge Rd | Chester | VA | 23831 |
| Dr W Preston Thornton | 3827 Hite Street SW | Roanoke | VA | 24014 |
| Dr Ray Novak | 939 Farm View Road | Glade Hill | VA | 24092 |
| Dr Don Gardner | 1751 Gardner Farm Road | Huddleston | VA | 24104 |
| Dr Tony (Thomas) Hutchins | 600 Old Franklin Turnpike | Rocky Mount | VA | 24151 |
| Dr Jacob Haught | P.O. Box 185 | Abingdon | VA | 24212 |
| Dr Bill Fuller | 1056 E Jackson Street | Gate City | VA | 24251 |
| Dr H G Mark Strauss | 12 Healthy Trail | Hillsville | VA | 24343 |
| Dr Thomas Lavelle | 2984 Peppers Ferry Road | Wytheville | VA | 24382 |
| Dr Donald B Cromer | 15 Miss Phillips Rd | Staunton | VA | 24401 |

| | | | | |
|---|---|---|---|---|
| Dr Michael Hepner | 133 Maury River Road | Lexington | VA | 24450 |
| Dr Brent Hall | 81 Vet Drive | Raphine | VA | 24472 |
| Dr David Case | 6097 Boonsboro Road | Lynchburg | VA | 24503 |
| Dr Larry D Younger | 430 South Main Street | Halifax | VA | 24558 |
| Dr Patrick McHale | 809 North Jefferson Street | Lewisburg | WV | 24901 |
| Dr John Tomlinson Jr | RR 2 Box 174 | Lewisburg | WV | 24901 |
| Dr Stephen Jeffrey Willis | Rt 2 Box 40A | Alderson | WV | 24910 |
| Dr Bill Crank | 5205 Kanawha Valley Road | Henderson | WV | 25106 |
| Dr Carl S Swank | 2525 Summerlee Road | Oak Hill | WV | 25901 |
| Dr Michael B Pritt | Route 1 Box 250 | Beverly | WV | 26253 |
| Dr William McDonald | Rt 2 Box 215A | Jane Lew | WV | 26378 |
| Dr Ross Young | 1246 State Street | Gassaway | WV | 26624 |
| Dr Earl Sheppard | 817 Sunset Drive | Pilot Mountain | NC | 27041 |
| Dr Jonathan Brent Scarlett | 3207 Doris Acres Street | Asheboro | NC | 27205 |
| Dr Tom Redding III | 7716 South NC 87 | Graham | NC | 27253 |
| Dr Christine Hunt | 1607-B W Friendly Ave | Greensboro | NC | 27403 |
| Dr Kirsten Tillotson | 2842 Leasburg Rd | Roxborog | NC | 27574 |
| Dr Richard D Kirkman | 20416 Us 64 W | Siler City | NC | 27344-0350 |
| Dr Hugh W Otterburn | 4113 Spring Garden St | Greensboro | NC | 27407 |
| Dr John Isaacs | 1617 Brookhaven Mill Road | Greensboro | NC | 27406 |
| Dr Jeff Denis | 2301 Fleming Road | Greensboro | NC | 27410 |
| Dr Stacey J Chappell | 5505 W Friendly Avenue | Greensboro | NC | 27410 |
| Dr Dan A Hudson | 980 Northwoods Drive | Cary | NC | 27513 |
| Dr Maxine R Gilvey | 1610 Old Apex Road | Cary | NC | 27513 |
| Dr David A Krakowski | 105 Oceana Place | Cary | NC | 27513 |
| Dr Marvin B McCann | 1233 NE Maynard Rd | Cary | NC | 27513 |
| Dr Carol Watkins | 220 High House Road | Cary | NC | 27513 |
| Dr Susan Bristol | 1130 SW Maynard Road | Cary | NC | 27513 |
| Dr Craig S Wilson | 10009 Six Forks Road | Raleigh | NC | 27615 |
| Dr Richard Conger | 120 Farnsworth Dr | Goldsboro | NC | 27530 |
| Dr James E Meyer | 2961 Wendell Blvd | Wendell | NC | 27591 |
| Dr W Robert Manchester | 1516 Glenwood Ave | Raleigh | NC | 27608 |
| Dr Jim Jackson | 1613 Millbrook Rd | Raleigh | NC | 27609 |
| Dr Thomas Sifers | 409 Vick Ave | Raleigh | NC | 27612 |
| Dr Jack Gallagher | 220 High House Road | Cary | NC | 27513 |
| Dr Harold Pearce | 9309 Leesville Road | Raleigh | NC | 27613 |
| Dr Amy Lewis | 7005 Harps Mill Road | Raleigh | NC | 27615 |
| Dr Stephen P Sullivan | 7130 Six Forks Road | Raleigh | NC | 27615 |
| Dr Bruce Tarkington | 4849 NC 55 Hwy | Durham | NC | 27713 |
| Dr Robert Z Cameron | 99 Success Court | Rocky Mount | NC | 27804 |
| Dr Susan Barrow | 3531 Moye Turnage Rd | Farmville | NC | 27828 |
| Dr Patrick Proctor | 2254 US Hwy 13 South | Ahoskie | NC | 27910 |
| Dr Barrett Welch | 101 E Dowitcher St | Nags Head | NC | 27959 |
| Dr Brant Glenn | 519A Morgan Mill Road | Monroe | NC | 28110 |
| Dr Corrie Connolly | 3002 S Main Street | Salisbury | NC | 28147 |
| Dr Rhod Lowe | 4155 Statesville Blvd | Salisbury | NC | 28147 |
| Dr Heidi Hart | 7263 Green Swamp Road S | Bolton | NC | 28423 |
| Dr Randy Jones | 1308 Hwy 258 North | Kinston | NC | 28501 |
| Dr Marius Cristea | 134 Empire Blvd | Jacksonville | NC | 28546 |
| Dr Ben Shelton | 178 Holstein Lane | Olin | NC | 28660 |
| Dr Cindy Ann Shower | 10 Beacon Hill Road | Franklin | NC | 28734 |
| Dr Ginger D Macaulay | 109 Palmetto Park Blvd | Lexington | SC | 29072 |
| Dr C Jack Wheeler | 522 Greenwood Hwy | Saluda | SC | 29138 |
| Dr Joel Riley | 195 Clint Riley Rd | Saluda | SC | 29138 |
| Dr Jeff Nordin | 106 Wheeler Circle | Saluda | SC | 29138 |
| Dr Raymond L Fay III | 121 S Blackstock Rd | Spartanburg | SC | 29301 |
| Dr George P Copeland | 3951 Highway 56 South | Clinton | SC | 29325 |

| | | | | |
|---|---|---|---|---|
| Dr Thomas Martin | 135 N Main Street | Honea Path | SC | 29654 |
| Dr Clinton Jewett | 10467 N Commerce Parkway | Miramar | FL | 33025 |
| Dr Alan Barker | 1020 Woodlands Rd | Watkinsville | GA | 30677 |
| Dr Billy Myers | Countryside Hospital For Animals | Jersey | GA | 30018 |
| Dr Bob Page | 9876 Hwy 22 | Dresden | TN | 38225 |
| Dr Michael Good | 1343 Gresham Road | Marietta | GA | 30062 |
| Dr Steve Pifer | 2960 Johnson Ferry Road | Marietta | GA | 30062 |
| Dr Scott Richter | 2135 Post Oak Tritt Road | Marietta | GA | 30062 |
| Dr Tom Thompson | 1600 Kennesaw Due W Rd | Kennesaw | GA | 30152 |
| Dr Suzanne Newsom | 3703 Largent Way | Marietta | GA | 30064 |
| Dr Charles Hiland | 11990 Hwy 92 | Woodstock | GA | 30188 |
| Dr Val Frazier | 4708 Woodstock Rd | Roswell | GA | 30075 |
| Dr Joanne Roesner | 13775 Highway 9 | Alpharetta | GA | 30004 |
| Dr Diane Castle | 2853 Lower Union Hill Rd | Canton | GA | 30115 |
| Dr Justin Toth | 5067 Dallas Hwy | Powder Springs | GA | 30127 |
| Dr Frank Boone | 2680 North Cobb Parkway | Kennesaw | GA | 30152 |
| Dr Rod J Hardee | 6785 Atlanta Highway | Alpharetta | GA | 30004 |
| Dr Sharon Moroz | 11500 Tara Blvd | Lovejoy | GA | 30250 |
| Dr J Kenneth Johnson | 4184 Lawrenceville Hwy | Lilburn | GA | 30047 |
| Dr Nancy J Buchinski | 5324 Five Forks Trickum Road | Lilburn | GA | 30047 |
| Dr Phillip Alan Rutter | 2056 Lake Harbin Rd | Morrow | GA | 30260 |
| Dr Pamela L Johnson | 24 Hospital Road | Newnan | GA | 30263 |
| Dr Bill Connolly | 2184 McGee Road | Snellville | GA | 30078 |
| Dr Peter Muller III | 1850 Johnson Road NE | Atlanta | GA | 30306 |
| Dr Ted Schobert | 9455 Coleman Road | Roswell | GA | 30075 |
| Dr Chip Pritchard | 1076 Highway 24 East | Louisville | GA | 30434 |
| Dr Doris Cato | 2888 W Main Street | Royston | GA | 30662 |
| Dr Fred Liebl | 2820 Antioch Church Road | Watkinsville | GA | 30677 |
| Dr Robert E Smalley | 139 Pickard Drive | LaFayette | GA | 30728 |
| Dr Darrell Wester | 905 Whiteoak Road SE | Thomson | GA | 30824 |
| Dr Mark Tribby | 2647 Perimeter Parkway | Augusta | GA | 30909 |
| Dr Sam Evans | 507 Industrial Drive | Sandersville | GA | 31082 |
| Dr Julie Harelson | 317 Eisenhower Drive | Savannah | GA | 31406 |
| Dr Scott Hudspeth | 10515 Abercorn Expressway | Savannah | GA | 31419 |
| Dr Tom Holmes | 511 City Blvd | Waycross | GA | 31501 |
| Dr Craig Padgett | 419 Market St | Alma | GA | 31510 |
| Dr Richard D Barker III | 12229 County Rd 137 | Wellborn | FL | 32094 |
| Dr James Pennington | 3360 S E County Rd 21B | Melrose | FL | 32666 |
| Dr Che Trejo | P.O. Box 237 | Aberdeen | MS | 39730 |
| Dr Mike Morgan | 1831 East Blount Street | Pensacola | FL | 32503 |
| Dr Jenny Fortune | 509 E John Sims Parkway | Niceville | FL | 32578 |
| Dr Tamra B White | 7400 State Rd 21 | Keystone Heights | FL | 32656 |
| Dr Wade Bullock | 505 SW 7th Street | Williston | FL | 32696 |
| Dr Danny Evers | 1620 Old Daytona St | Deland | FL | 32724 |
| Dr David Bieber | 12109 Sheridan Street | Cooper City | FL | 33026 |
| Dr Jose Gorostiza | 3961 SW 153rd Ave | Miramar | FL | 33027 |
| Dr Cristobal Flores | 11801 NW 100 Road | Medley | FL | 33178 |
| Dr Sharon Macivor | 9495 Old S Dixie Hwy | Miami | FL | 33157 |
| Dr Arsenio Rodriguez | 8115 NW 33 St | Doral | FL | 33122 |
| Dr Ed Cuevas | 13806 SW 142 Ave #16 | Miami | FL | 33186 |
| Dr Arun Iyampillai | 4444 Summit Boulevard | West Palm Beach | FL | 33406 |
| Dr Pete G Hulse | 19976 Bloss Ave | Hilmar | CA | 95324 |
| Dr Mark Brown | 4801 4th Street North | St Petersburg | FL | 33703 |
| Dr Richard Miller | 4806 66th St N | St Petersburg | FL | 33709 |
| Dr Anthony Weirather | 6315 Kathleen Road | Lakeland | FL | 33810 |
| Dr John H Causey | 108 Lake June Road | Lake Placid | FL | 33852 |
| Dr William H Lovett Jr | 1927 Hwy 17 North | Wauchula | FL | 33873 |

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| Dr P S Hayman | 330 Hanchey Road | Wauchula | FL | 33873 |
| Dr Terry Terlep | 285 Dukes Lane | Boston | GA | 31626 |
| Dr John Kacoyanis | 3714 Chiquita Blvd | Cape Coral | FL | 33914 |
| Dr Dennis Van Roekel | 18321 North Olga Dr | Alva | FL | 33920 |
| Dr Lee Shewmaker | 1566 North Bridge Street | La Belle | FL | 33935 |
| Carolyn Johnson | 4152 Independance Court | Sarasota | FL | 34234 |
| Dr Mark P Davis | 2847 SE Hwy 31 | Arcadia | FL | 34266 |
| Dr Kerry McGehee | 1950 SE Hwy 484 | Belleview | FL | 34421 |
| Dr John L Peterson | 4747 SW 60th Avenue | Ocala | FL | 34474 |
| Dr James Hicks | 3501 Commercial Way | Spring Hill | FL | 34606 |
| Brian Nugent | 34911 US Hwy 19 North | Palm Harbor | FL | 34684 |
| Dr Sal Abbate | 43695 US 19 N | Tarpon Springs | FL | 34689 |
| Dr Patrick Hafner | 1355 Pinehurst Rd | Dunedin | FL | 34698 |
| Dr Kea Apilado-Fisher | 1861 SW Gaitlin Blvd | Port Saint Lucie | FL | 34953 |
| Dr Jim W Harvey | 2949 Hwy 70 West | Okeechobee | FL | 34972-7699 |
| Dr Charles Randall Mims | 275 SW 32nd St | Okeechobee | FL | 34974 |
| Dr Barry Stewart | 3018 Hwy 31 S | Hartselle | AL | 35640 |
| Dr Will Carter | 8632 US Hwy 331 | Montgomery | AL | 36105 |
| Dr James Payne | 1405 State St | Greensboro | AL | 36744 |
| Dr Dennis Greg Harris | 123 South Main | Chapel Hill | TN | 37034 |
| Dr William H Pollard Jr | 410 Dover Road | Clarksville | TN | 37042 |
| Dr Kevin Cox | 180 Old Nashville Hwy | Lavergne | TN | 37086 |
| Dr Phillip Kinslow | 109 Southside Park | Lebanon | TN | 37090 |
| Dr Howard Warner | 1370 Nashville Hwy | Lewisburg | TN | 37091 |
| Dr Randall Baker | 2043 Hwy 64 | Lewisburg | TN | 37091 |
| Dr James L Jarman Jr | 1616 Memorial Blvd | Murfreesboro | TN | 37129 |
| Dr James D Brogli | 1807 NW Broad Street | Murfreesboro | TN | 37129 |
| Dr Susan LeAnne Duffey | 111 Mayfield Dr | Smyrna | TN | 37167 |
| Dr Gayle Tate | 124 Masey Road | Woodbury | TN | 37190 |
| Dr Terry Brockman | 6109 Charlotte Ave | Nashville | TN | 37209 |
| Dr I C Prior | 4408 Murphy Road | Nashville | TN | 37209 |
| Dr David Q Offutt | P.O. Box 941 | Athens | TN | 37371 |
| Dr Robert Callaway | 111 New Englewood Road | Athens | TN | 37303 |
| Dr James C Lane | 2845 Westside Drive NW | Cleveland | TN | 37312 |
| Dr Nat J Walker | 1920 Wilson Parkway | Fayetteville | TN | 37334 |
| Dr Christy Carson Young | 5574 Hillsboro Highway | Hillsboro | TN | 37342 |
| Dr Jerry B Hackett | 2027 McArthur St | Manchester | TN | 37355 |
| Dr Gary P Nester | 1567 McMinnville Hwy | Manchester | TN | 37355 |
| Dr Thomas F Harbin Jr | 1722 Hillsboro Blvd | Manchester | TN | 37355 |
| Dr Ed Cassell | 4340 North Roan St | Johnson City | TN | 37615 |
| Dr Shean J Hobbs | 4399 Highway 11 West | Blountville | TN | 37617 |
| Dr Karen Wade | 5462 Hiway 11 East | Piney Flats | TN | 37686 |
| Dr Mitchell Parks | 1430 W Main Street | Greeneville | TN | 37743 |
| Dr Doug Woolsey | 247 Baileyton Road | Greeneville | TN | 37745 |
| Dr Philip Howard | 735 West Andrew Johnson Hwy | Greeneville | TN | 37745 |
| Dr Walter R West Jr | 821 Montvale Rd | Maryville | TN | 37803 |
| Dr Michael Kiningham | 735 West Lamar Alexander Pkwy | Maryville | TN | 37801 |
| Dr Larry Mangum | 4285 East Morris Blvd | Morristown | TN | 37813 |
| Dr Charles Moyers | 2309 West Andrew Johnson Hwy | Morristown | TN | 37814 |
| Dr Elizabeth Burress | 100 West Beets Street | Oneida | TN | 37841 |
| Dr Otis K Schmitt | 1373 Ten Mile Road | Ten Mile | TN | 37880 |
| Dr Frank L Wilhite | 1017 North Main | Bolivar | TN | 38008 |
| Dr David Wright | 18 S Byhalia Road | Collierville | TN | 38017 |
| Dr Jon Romines | 886 Cordova Station | Cordova | TN | 38018 |
| Dr Bob Page | 9840 Hwy 22 | Dresden | TN | 38225 |
| Dr Joe Adcock | 110 Weldon Drive | Martin | TN | 38237 |
| Dr William D DeWees | 9145 Hwy 79 N | Springville | TN | 38256 |

| | | | | |
|---|---|---|---|---|
| Dr James Lyons | 1116 Volunteer Drive | Paris | TN | 38242 |
| Dr J Darryl Moore | 3052 Main Street | Bethel Springs | TN | 38315 |
| Dr Shawn M Bolton | 1134 West Main Street | Henderson | TN | 38340 |
| Dr W R Sumrall | 952 West Main Hwy 100 West | Henderson | TN | 38340 |
| Dr Guy Dyer | 525 South Broad Street | Lexington | TN | 38351 |
| Dr Michael Boley | 224 Memorial Dr | Paris | TN | 38242 |
| Dr Steven E Scott | 106 Volunteer Drive | Hohenwald | TN | 38462 |
| Dr Danny G Jennings | 2155 Waynesboro Highway | Lawrenceburg | TN | 38464 |
| Dr Gary Hill | 31 Shotwell Road | Lawrenceburg | TN | 38464 |
| Dr John C Donaldson | 113 Donaldson Ave | Celina | TN | 38551 |
| Dr Donald Ragland | 3207 Cookeville Highway | Livingston | TN | 38570 |
| Dr Larry Mehr | 1745 Nottingham Drive | Southaven | MS | 38671 |
| Dr Jamie Nelson | 316 W Clayton Street | Baldwyn | MS | 38824 |
| Dr Bryan Locke | 811 South Tate Street | Corinth | MS | 38834 |
| Dr W Byron Garrity Jr | 429 Hwy 61 North | Natchez | MS | 39120 |
| Dr Mark Holland | 5163 US Hwy 49 South | Hattiesburg | MS | 39401 |
| Dr Lowell N Rogers | 7436 US Hwy 49 North | Hattiesburg | MS | 39402 |
| Dr Kirk Frazier | 2138 Oak Grove Road | Hattiesburg | MS | 39402 |
| Dr Brian Beasley | 4030 Hwy 49 North | Collins | MS | 39428 |
| Dr James Mahler | 560 St John Street | Bay St Louis | MS | 39520 |
| Dr Darren McGee | 11492 Long Sotton Lane | Fishers | IN | 46037 |
| Dr Jeff Smith | 1415 Hwy 389 | Starkville | MS | 39759 |
| Dr Joseph Taylor | 1299 Cardinal Drive | Bardstown | KY | 40004 |
| Dr Matthew J Hubbard | 131 West John Rowan Blvd | Bardstown | KY | 40004 |
| Dr Jeffrey Willard | 6321 W Hwy 146 | Crestwood | KY | 40014 |
| Dr Kenneth Schmidt | 2411 South Hwy 53 | LaGrange | KY | 40031 |
| Dr Jude Ballard | 70 Wooldridge Road | Lebanon | KY | 40033 |
| Dr James D Cecil | 727 North Bardstown Road | Mount Washington | KY | 40047 |
| Dr Edgar Muncey Pryor | 1418 Eminence Road | New Castle | KY | 40050 |
| Dr Philmon E Billings Jr | 578 Booker RD | Springfield | KY | 40069 |
| Dr Randall Benham | 5791 Olin Rd | Brandenburg | KY | 40108 |
| Dr Ralph Taul | 504 Hooks Road | Hardinsburg | KY | 40143 |
| Dr John Burke | 156 Quail Run Lane | Hardinsburg | KY | 40143 |
| Dr James Cobb | 849 South Dixie Blvd | Radcliff | KY | 40160 |
| Dr Denis King | 1045 US 127 S | Frankfort | KY | 40601 |
| Dr Hubert Doerr | 2050 Herr Lane | Louisville | KY | 40222 |
| Dr Brett Hornback | 11618 Shelbyville Road | Middletown | KY | 40243 |
| Dr Robin Sheldon | 6017 Bardstown Rd | Louisville | KY | 40291 |
| Dr (James) Clark Cleveland | 114 Gilbert Ave | Georgetown | KY | 40324 |
| Dr R Paul Bosse | 1058 N College St | Harrodsburg | KY | 40330 |
| Dr Linda K Grimes | 1995 Richmond Road | Irvine | KY | 40336 |
| Dr H Terry Pike | 201 N Main St | Lawrenceburg | KY | 40342 |
| Dr Mark Roozen | 409 Main St | Millersburg | KY | 40348 |
| Dr Anthony Stansbury | 103 Bartlett Drive | Morehead | KY | 40351 |
| Dr Wayne Bailey | 3043 Owingsville Road | Mt Sterling | KY | 40353 |
| Dr Dan Bowling | 10 Wichita Drive | Nicholasville | KY | 40356 |
| Dr Roy Mertz | 108 W. Bryan St | Owenton | KY | 40359 |
| Dr William Baker | 1325 Lexington Road | Versailles | KY | 40383 |
| Dr Henry E Allen | 1939 Huntertown Rd | Versailles | KY | 40383 |
| Dr Scotty Head | 1500 Boonesboro Rd | Winchester | KY | 40391 |
| Dr David E Cleveland | 3260 Harrodsburg Road | Danville | KY | 40422 |
| Dr Keiser | 1324 Lebanon Road | Danville | KY | 40422 |
| Dr J Thomas Ross | 3635 Perryville Road | Danville | KY | 40422 |
| Dr Darren Taul | 1572 Lexington Road | Lancaster | KY | 40444 |
| Dr James Chism | 40 School St | Mt Vernon | KY | 40456 |
| Dr Gary Short | 5017 Atwood Drive | Richmond | KY | 40475 |
| Dr Beth Johnson | 50 Tar Lick Rd | Parksville | KY | 40464 |

| | | | | |
|---|---|---|---|---|
| Dr Larry Oliver | 852 US 27 North | Stanford | KY | 40484 |
| Dr Howard Rennecker | 3311 Tates Creek Rd | Lexington | KY | 40502 |
| Dr Bianca Zaffarano | 1340 California Ave | Ames | IA | 50014 |
| Dr Kimberly Sears | 1801 Alexandria Drive | Lexington | KY | 40504 |
| Dr Andrew P Schroyer | 3600 Palomar Center Drive | Lexington | KY | 40513 |
| Dr Kenneth C Schlich II | 4570 Nicholasville Road | Lexington | KY | 40515 |
| Dr William Mc Clain | 4101 Tates Creek Centre Dr | Lexington | KY | 40517 |
| Dr Tammy Thomason-Smith | 314 High Street | Barbourville | KY | 40906-1318 |
| Dr Mike Crowley | 13169 Alexandria Pike | Butler | KY | 41006 |
| Dr Michael Brooks | 214 S Main Street | Cynthiana | KY | 41031 |
| Dr Gregory Hazelrigg | 1028 Ewing Road | Ewing | KY | 41039 |
| Dr Chris Sims | 2226 Westminster Terrace | Oviedo | FL | 32765 |
| Dr Carl Joseph Hellmann Jr | 11515 Taylor Mill Road | Independence | KY | 41051 |
| Dr Gregory Bach | 12109 Madison Pike | Independence | KY | 41051 |
| Dr Michael Glass | 490 Tucker Drive | Maysville | KY | 41056 |
| Dr David Pinkston | Ashland Animal Clinic | Ashland | KY | 41102 |
| Dr Don Gibson | 513 River Road | Grayson | KY | 41143 |
| Dr Darin Stanfield | P.O. Box 126 | Tollesboro | KY | 41189 |
| Dr Mitzi Richardson | 3014 Oregon St | Paducah | KY | 42001 |
| Dr La Nita Flanary | 200 Eagle Nest Drive | Paducah | KY | 42003 |
| Dr Harry Ward | 206 Nolan Ave | Fulton | KY | 42041 |
| Dr George H Cunningham | 275 W Kentucky Drive | La Center | KY | 42056 |
| Dr Buddy D Ray | 501 W James St | Mayfield | KY | 42066 |
| Dr Don Fickey | 507 Brookhaven St | Mayfield | KY | 42066 |
| Dr Buddy Ray | 501 West James | Mayfield | KY | 42066 |
| Dr Robert Salley | 1271 Robertson Road South | Murray | KY | 42071 |
| Dr Terry Canerdy | 1601 College Farm Road | Murray | KY | 42071 |
| Dr Kim Abernathy | 4224 Mayfield Hwy | Benton | KY | 42025 |
| Dr Stan Snodgrass | 6000 Scottsville Rd | Bowling Green | KY | 42104 |
| Dr Dee Jones | 481 Weatherby Trl | Prattville | AL | 36067 |
| Dr J L Cole | 307 West Bushong Road | Tompkinsville | KY | 42167 |
| Dr Samuel Cofield | 81 Roger Thomas Road | Cadiz | KY | 42211 |
| Dr Charles Townsend | 206 E 10th Street | Russellville | KY | 42276 |
| Dr Charles Hatcher | 6545 Arno Rd | College Grove | TN | 37046 |
| Dr Jon Todd | 285 Hopkinsville Road | Russellville | KY | 42276 |
| Dr Steve Wills | 3030 New Hartford Road | Owensboro | KY | 42303 |
| Dr Ben Cox | 1400 Greensburg Road | Campbellsville | KY | 42718 |
| Dr R Michael Shuffett | 68 Ivy Lane | Greensburg | KY | 42743 |
| Dr M K Keller | 7558 New Jackson Highway | Hodgenville | KY | 42748 |
| Dr Kevin Vance | 6425 S Jackson Hwy | Horse Cave | KY | 42749 |
| Dr William H Payne | 676 Commerce Dr | Leitchfield | KY | 42754 |
| Richard Z Vesper DVM | 4507 Cemetery Road | Hilliard | OH | 43026 |
| Dr Louis LeVan | 17823 State Rt 31 | Marysville | OH | 43040 |
| Dr Steve DeBruin | 12575 Millersport Rd | Millersport | OH | 43046 |
| Dr Donald E Sanders | 985 Norwood Avenue | Urbana | OH | 43078 |
| Dr Robert Schwartz | 119 Midland Avenue | Bloomingburg | OH | 43106 |
| Dr Alan Knowles | 221 Lafayette Street | London | OH | 43140 |
| Dr Earl Kittle | 1104 Georgesville Road | Columbus | OH | 43228 |
| Dr Earnest Kearns | 13450 State Route 292 | Kenton | OH | 43326 |
| Dr Gary M Kinnison | 609 W Franklin St | Kenton | OH | 43326 |
| Dr Carol S Oates | 715 E Columbus St | Kenton | OH | 43326 |
| Dr Martha V Mooney | 4400 State Route 61 | Mt Gilead | OH | 43338 |
| Dr Robert Cope | 7619 State Hwy 53 N | Upper Sandusky | OH | 43351 |
| Dr Patrick Dougherty | 20484 State Hwy 2 | Archbold | OH | 43502 |
| Dr Jim A Raimonde | 8757 State Rte 66 North | Defiance | OH | 43512 |
| Dr Peter D Bowen | 03422 St Rt 49N | Edgerton | OH | 43517 |
| Dr Terri Fedderke | 645 American Rd | Napoleon | OH | 43545 |

| | | | | |
|---|---|---|---|---|
| Dr Donald R Fogle | 3491 State Hwy 108 | Wauseon | OH | 43567 |
| Dr Roger D Spiess | 11106 US 20 A | Wauseon | OH | 43567 |
| Dr John Groah | 3825 North State | McConnelsville | OH | 43756 |
| Dr Robert C Stout | 44720 CR 55 | Coshocton | OH | 43812 |
| Dr Jere W Butcher | 1710 Otsego Avenue | Coshocton | OH | 43812 |
| Dr Polly Modransky | 9300 State Route 43 | East Springfield | OH | 43925 |
| Dr Christina (Tina) Costarella | 2976 Pleasant Ridge Road | Hammondsville | OH | 43930 |
| Dr Scott Young | 31815 Co Rd 13 | Belgrade | MN | 56312 |
| Dr William Spreng | 45015 State Route 18 | Wellington | OH | 44090 |
| Dr Borys E Pakush | 4117 Rocky River Drive | Cleveland | OH | 44135 |
| Dr Jeffery Richman | 26909 Chardon Road | Richmond Heights | OH | 44143 |
| Dr Charles A Jamison | 90 Liberty Street | Seville | OH | 44273 |
| Dr Thomas Albers | 4559 Kent Road | Kent | OH | 44240 |
| Dr Randall C Alger | 3413 Mennonite Road | Mantua | OH | 44255 |
| Dr Todd B Smith | 6161 Canaan Center Road | Wooster | OH | 44691 |
| Dr Carlton Schlatter | 150 East Buckeye St | West Salem | OH | 44287 |
| Dr R L Baugher | 8004 State Route 5 W | Kinsman | OH | 44428 |
| Dr Douglas Wiley | 8100 Race Road | Lisbon | OH | 44432 |
| Dr Sean Kelleher | 703 Valley Rd | Salem | OH | 44460 |
| Dr Ken Blanchard | 6732 Dover Road | Apple Creek | OH | 44606 |
| Dr Eric Shaver | 5503 County Road 120 | Berlin | OH | 44610 |
| Dr Keith D Burgett | 1225 Canton Road NW | Carrollton | OH | 44615 |
| Dr Mary Uhl | 333 Parkview Drive | Millersburg | OH | 44654 |
| Dr Malcolm Finney | 61 S Main St | Marshallville | OH | 44645 |
| Dr Robert C Collett | 7629 County Rd 68 | Millersburg | OH | 44654 |
| Dr Mel Wenger | 1665 N Main St | Orrville | OH | 44667 |
| Dr Rick L Daugherty | 306 South Broadway | Sugarcreek | OH | 44681 |
| Dr Richard Wiley | 1436 West Old Lincoln Way | Wooster | OH | 44691-3326 |
| Dr Robert K Matthews | 3003 Westmoreland Avenue NW | Canton | OH | 44718 |
| Dr Michael Mull | 1184 W Main Street | Bellevue | OH | 44811 |
| Dr Jeff Byers | 529 Wooster Road | Loudonville | OH | 44842 |
| Dr John P Bryk | 732 State Rt 89 | Polk | OH | 44866 |
| Dr Todd Price | 125 N Sycamore Ave | Sycamore | OH | 44882 |
| Dr Brad McClung | 2822 South State Route 100 | Tiffin | OH | 44883 |
| Dr Robert F McClung | 2765 South State Route 100 | Tiffin | OH | 44883 |
| Dr Joe Priess | 79 East Main Street | Wakeman | OH | 44889 |
| Dr Mike Copenhaver | 231 West Broadway | Newport | TN | 37821 |
| Dr Brian Cowdrey | 7932 US Rt 62 | Russellville | OH | 45168 |
| Dr Michael N Sims | 211 McArthur Way | Greenfield | OH | 45123 |
| Dr Robert Gano | 45 Orchard Rd | Wilmington | OH | 45177 |
| Dr Ken Gloyeske | 16200 County Road 25a | Anna | OH | 45302 |
| Dr Charles W Hartzell | 5646 Horatio Harris Creek Road | Greenville | OH | 45331 |
| Dr Bradley L Bruns | 428 Greenlawn Ave | Versailles | OH | 45380 |
| Dr Charles Scott Hosket | 4450 U S Route 68 North | Yellow Springs | OH | 45387 |
| Dr Alex H Watts | 1550 East David Road | Kettering | OH | 45429 |
| Dr Brian K Hendrickson | 1520 State Rte 160 | Gallipolis | OH | 45631 |
| Dr William David Krawsczyn | 247 Mulberry Ave | Pomeroy | OH | 45769 |
| Dr Stephen Abfall | 71 South Plains Road | The Plains | OH | 45780 |
| Dr Ralph Hecht | 7100 Havemann Road | Celina | OH | 45822 |
| Dr William C Minton | 108 W Franklin Street | Chickasaw | OH | 45826 |
| Dr Neal Fledderjohann | 88 West Franklin St | Chickasaw | OH | 45826 |
| Dr William Minton | 108 W Franklin St | Chickasaw | OH | 45826 |
| Dr N R Slavik II | 110 Harvest Drive | Coldwater | OH | 45828 |
| Dr Timothy Barman | 280 Railroad Street | Fort Recovery | OH | 45846 |
| Dr Dale D Walther | 213 South Belmore Street | Leipsic | OH | 45856 |
| Dr Michelle Michalak | 8155 St Rt 119 | Maria Stein | OH | 45860 |
| Dr Paul J Hunter | 29 S Main St | Minster | OH | 45865 |

| | | | | |
|---|---|---|---|---|
| Dr Ronald C Baldridge | 4084 East Main St | Ottawa | OH | 45875 |
| Dr Virgil J Brown | 14318 Moulton - Ft Amanda Rd | Wapakoneta | OH | 45895 |
| Dr Ellen Cook | 210 S Peru St | Cicero | IN | 46034 |
| Dr Max T Rodibaugh | 1610 West Armstrong Rd | Frankfort | IN | 46041 |
| Dr Kurt Strueh | 655 South US Hwy 421 | Frankfort | IN | 46041 |
| Dr Paul Nordman | 1205 Indianapolis Ave | Lebanon | IN | 46052 |
| Dr Scott M Thompson | 2420 West 236th St | Sheridan | IN | 46069 |
| Dr Frank C Stokes III | 1685 East Main | Danville | IN | 46122 |
| Dr Lynn H Day | 5043 Bancroft Lane | Greenwood | IN | 46142 |
| Dr Lyle D Schweikhardt | 10972 North State Rd 3 | Knightstown | IN | 46148 |
| Dr Amy Jo Faulkenberg | 3016 W Glacier Drive | Monrovia | IN | 46157 |
| Dr Susan Powers | 210 North Washington St | Rushville | IN | 46173 |
| Dr Rachel L Anderson | 8040 East Washington Street | Indianapolis | IN | 46219 |
| Dr Scott Emch | 508 Stony Creek Circle | Noblesville | IN | 46060 |
| Dr Tim Howell | 9512 Haver Way | Indianapolis | IN | 46240 |
| Dr Jerry Rodenbarger | 2606 Valley Drive | Valparaiso | IN | 46383 |
| Dr Dereck Klopfenstein | 21560 CR 36 | Goshen | IN | 46526 |
| Dr Kraig Kaminsky | 515 East Warren Street | Middlebury | IN | 46540 |
| Dr Richard Brungardt | 11639 North State Road 13 | Syracuse | IN | 46567 |
| Dr Jeff King | 620 East Lake St | Topeka | IN | 46571 |
| Dr Jerry Sellon | 114 N Elkhart St | Wakarusa | IN | 46573 |
| Dr Martin Langhofer | 25190 State Road 2 | South Bend | IN | 46619 |
| Dr Richard Carmien | 111 East Park Drive | Albion | IN | 46701 |
| Dr Steven A Bales | 979 N Main | Bluffton | IN | 46714 |
| Dr Robert Koontz | 8780 North 525 West | Larwill | IN | 46764 |
| Dr William A Scheiber | 705 Etna Avenue | Huntington | IN | 46750 |
| Dr Ron Conley | 2249 S 500 E | Columbia City | IN | 46725 |
| Jason Schneider DVM | 4610 Felger Road | Ft Wayne | IN | 46818 |
| Dr Randy Bush | 2145 East State Road 18 | Flora | IN | 46929 |
| Dr Bryan L Mohr | 59 N 950 E | Greentown | IN | 46936 |
| Dr Mark Holt | 1850 Kem Road | Marion | IN | 46952 |
| Dr Jeffrey Pyle | 11798 N State Rd 13 | North Manchester | IN | 46962 |
| Dr Jan Gawthrop | 11544 North State Rd 13 Lot 10 | North Manchester | IN | 46962 |
| Dr Jay M Davis | 9804 East State Rd 26 | Russiaville | IN | 46979 |
| Dr Judy Dierckman | 10002 State Road 1 | Brookville | IN | 47012 |
| Dr Amy Johnson | 4745 Paoli Pike | Floyds Knobs | IN | 47119 |
| Bill McDonald DVM | 7749 East Hwy 150 West | Hardinsburg | IN | 47125 |
| Dr Laura Howard Strong | 1623 E 10th St | Jeffersonville | IN | 47130 |
| Dr Trent Fisher | 900 South Main St | Salem | IN | 47167 |
| Dr Ron Harrison | 1328 West Commerce | Brownstown | IN | 47220 |
| Dr Larry Rueff | 1516 West Main St | Greensburg | IN | 47240 |
| Dr Andrew Seiter | 365 E County Road 300 N | Greensburg | IN | 47240 |
| Dr David Davidson | 3000 North State Road 9 | Columbus | IN | 47203 |
| Dr Stephen Sollman | 2285 N State Hwy 3 | North Vernon | IN | 47265 |
| Dr Laurent Bass | 2805 N State Hwy 3 | North Vernon | IN | 47265 |
| Dr L K Sunbury | 5817 East US Hwy 50 | Seymour | IN | 47274 |
| Dr Dale Hendrickson | 1452 S 1000 W | Farmland | IN | 47340 |
| Dr Robyn Kurtz | 560 N Washington St | Hagerstown | IN | 47346 |
| Mark Woodward DVM | 901 Sim Hodgin Parkway | Richmond | IN | 47374 |
| Dr Mike Johnston | 1645 S US Hwy 27 | Liberty | IN | 47353 |
| Dr Kent Wisecup | 80 S CR 300 E | Newcastle | IN | 47362 |
| Dr Christian Bader | 1407 W Votaw St | Portland | IN | 47371 |
| Dr Philip A Howell | 729 West Washington | Winchester | IN | 47394 |
| Dr Edward Barnett | 420 S Byerly Road | Freedom | IN | 47431-7042 |
| Dr John Royal | 401 S West St | Odon | IN | 47562 |
| Dr R A Whitman | 1701 East State Hwy 54 | Linton | IN | 47441 |
| Dr Jerome Rusch | 995 State Rd 60E | Mitchell | IN | 47446 |

| | | | | |
|---|---|---|---|---|
| Dr James Brester | 4915 N State Road 135 | Nashville | IN | 47448 |
| Dr James Mason | 8546 State Rd 159 N | Bicknell | IN | 47512 |
| Dr Greg Hoagland | 3140 West 750 South | Huntingburg | IN | 47542 |
| Dr Richard Rudolph | 5397 N Deerwood Lake Rd | Jasper | IN | 47546 |
| Zachary Luff DVM | 1732 W State Road 56 | Jasper | IN | 47546 |
| Dr John Wallace | 302 Wood St | Loogootee | IN | 47553 |
| Dr Robert Beard | 709 West Elnora St | Odon | IN | 47562 |
| Dr John E Baker | 186 Hwy 261 | Boonville | IN | 47601 |
| Dr James Holscher | 1274 State Road 46 | Terre Haute | IN | 47803 |
| Dr William Somerville | 2089 East State Road 163 | Clinton | IN | 47842 |
| Dr Joe Seward | P.O. Box 150 | Rockville | IN | 47872 |
| Dr Ben Poehlein | 1435 North Section | Sullivan | IN | 47882 |
| Dr Tom Gillespie | 210 East Wood Rd | Rensselaer | IN | 47978 |
| Dr Charles Hannon | 680 North Franklin | Rensselaer | IN | 47978 |
| Dr Ronald Isaacson | 240 E 12 Mile Road | Madison Heights | MI | 48071 |
| Dr Douglas Engers | 21188 Pontiac Trail | South Lyon | MI | 48178-9403 |
| Dr Richard Short | 1054 N Van Dyke | Bad Axe | MI | 48413 |
| Dr Arnold F Hentschl | 8508 Sand Beach Road | Harbor Beach | MI | 48441 |
| Dr David Scott Smith | 1938 Dam Rd | West Branch | MI | 48661 |
| Dr Thomas E Dombroski | 1240 SM65 | Whittemore | Mi | 48770 |
| Dr Lynn Weaver | 1800 East Clinton Trail | Charlotte | MI | 48813 |
| Dr Joseph Parr | 5230 Carlisle Hwy | Charlotte | MI | 48813 |
| Deb | 6440 West Grand River | Fowlerville | MI | 48836 |
| Dr Peter Blinkilde | 9191 South Greenville Rd | Greenville | MI | 48838 |
| Dr Kevin Jeffers | 821 N Jefferson | Ionia | MI | 48846 |
| Dr Peter Blinkilde | 117 East 2nd Street | Lakeview | MI | 48850 |
| Jerry A Kehr DVM | 3366 Clintonia Road | Westphalia | MI | 48894 |
| Dr Dennis Opperman | 9761 E Grand River Ave | Portland | MI | 48875 |
| Dr Mike Trombley | 4553 East Centerline | St Johns | MI | 48879 |
| Dr Ron Moiles | 6039 S Westnedge Avenue | Portage | MI | 49002 |
| Dr Alan J Eavey | 3700 North M-43 Highway | Hastings | MI | 49058 |
| Dr Helen Sill | 38354 Red Arrow Hiway | Paw Paw | MI | 49079 |
| Dr Suzanne J Lee | 25232 US 12 | Sturgis | MI | 49091 |
| Dr Mark Johnson | 9719 Hills Road | Baroda | MI | 49101 |
| Dr Philip F Hecht | 1621 W John Beers Rd | Stevensville | MI | 49127 |
| Dr Michael Sobaski | 9781 Red Arrow Hwy | Bridgman | MI | 49106 |
| Dr J Lee White | 11 Butternut St | Three Oaks | MI | 49128 |
| Dr Greg Crosley | 14247 E Chicago Road | Somerset | MI | 49281 |
| Dr Duane Fitzgerald | 1372 Buttrick Ave SE | Ada | MI | 49301 |
| Dr Dale Mc Kenzie | 9030 N Rodgers | Caledonia | MI | 49316 |
| Dr Peter Kieren | 9022 Mason Dr | Newaygo | MI | 49337 |
| Dr Troy Marshall | 3003 N Oceana Drive | Hart | MI | 49420 |
| Dr Jack Brummel | 320 N State St | Zeeland | MI | 49464 |
| Dr James C Kober | 60 Veterans Drive | Holland | MI | 49423 |
| Dr Eleanor Jones | 4268 Three Mile Road NW | Grand Rapids | MI | 49534 |
| Dr Randall Carpenter | 6555 28th Street SE | Grand Rapids | MI | 49546 |
| Dr Allen Meyer | 1544 McKinley | Cadillac | MI | 49601 |
| Dr Garold (Gary) H Koester | 7749 E 34 Road | Cadillac | MI | 49601 |
| Lynn R Switzer DVM | 3463 M-32 West | Alpena | MI | 49707 |
| Dr Steve Dotzenrod | 2202 W 1st  Suite B | Ankeny | IA | 50023 |
| Dr Daryl Olsen | 1786 190th St | Audubon | IA | 50025-7532 |
| Dr Richard Runyon | 730 S 4th St | Chariton | IA | 50049 |
| Dr Gary Runyon | 1856 Hwy 14 | Corydon | IA | 50060 |
| Dr Kurt Brennan | 1631 West Street South | Grinnell | IA | 50112 |
| Dr Doug Frels | 2305 Maple Ave | Guthrie Center | IA | 50115 |
| Dr Dennis Winter | 108 S Michigan | Hubbard | IA | 50122 |
| Dr B E Brennan | 2201 N Jefferson | Indianola | IA | 50125 |

| | | | | |
|---|---|---|---|---|
| Dr Leslie Meier | 607 South Oak Street | Iowa Falls | IA | 50126 |
| Dr Craig Burk | 1600 S Lincoln St | Knoxville | IA | 50138 |
| Dr Tom Pease | 724 E Main | Lamoni | IA | 50140 |
| John M Terry DVM | 3038 290th St | Gilman | IA | 50106 |
| Dr Scott Schmitz | 2887 Hart Ave | Melbourne | IA | 50162 |
| Dr Dan Gasche | 518 Chestnut | Minburn | IA | 50167 |
| Dr Judy Little | 1030 North Main | Osceola | IA | 50213 |
| Dr Laurence Ver Steeg | 812 13th Street | Kalona | IA | 52247 |
| Dr Tim Yoder | 650 Hwy T14 | Pella | IA | 50219 |
| Dr Donald G Forthman | 58927 130th Street Hwy 221 | Roland | IA | 50236 |
| Dr Shawn Nicholson | 827 E Front Street | Stuart | IA | 50250 |
| Dr John Broderick | 10 N 4th St | Waukee | IA | 50263 |
| Dr Eric Hollen | 2124 W Summit St | Winterset | IA | 50273 |
| Dr Jim Pottebaumn | 315 E Madison St | Winterset | IA | 50273 |
| Dr Robert Newton | 2310 Kippy Lane | Winterset | IA | 50273 |
| Dr Signe Cremer | 1258 E 14th St | Des Moines | IA | 50316 |
| Dr Jim Diemer | 110 North Main Street | Britt | IA | 50423 |
| Dr Michael Dierenfeld | 1600 Central Ave | Northwood | IA | 50459 |
| Dr Steven W Schwarting | 1602 Main St | Osage | IA | 50461 |
| Dr La Monte K Gray | 101 S Broad St | Stacyville | IA | 50476-0148 |
| Dr Joe Dedrickson | 1409 Silver Fox Run | Woodstock | GA | 30188-5628 |
| Dr Richard Hubbard | 1201 Lincoln | Gowrie | IA | 50543 |
| Dr Craig Johnson | 2894 190th Street | Manson | IA | 50563 |
| Dr Don Nadrchal | 1210 Main | Sac City | IA | 50583 |
| Dr John P Jorgensen | 9305 University Ave | Cedar Falls | IA | 50613 |
| John Jorgensen DVM | 9305 University Ave | Cedar Falls | IA | 50613 |
| Dr Harris Jorgensen | 137 W State Street | Dike | IA | 50624 |
| Dr Rachelle Reid | 750 6th St | Jesup | IA | 50648 |
| Dr Dennis Meester | 105 Commercial St | La Porte | IA | 50651 |
| Dr K T Mc Donough | 2221 South Frederick | Oelwein | IA | 50662 |
| Dr Matthew Sexton | 2636 230th St | Readlyn | IA | 50668-9639 |
| Dr Ron Seitsinger | 910 E First | Sumner | IA | 50874 |
| Dr Jim Slattery | 524 7th Street South | Winthrop | IA | 50682 |
| Dr Jerald Katzer | 509 West Townline | Creston | IA | 50801 |
| Dr Scott Shuey | 1902 Quincy St | Corning | IA | 50841 |
| Dr Cletus Mosbach | 620 SE 6th St | Greenfield | IA | 50849-9747 |
| Dr Max Mekus | 607 South Henderson St | Mount Ayr | IA | 50854 |
| Dr Mark D Carlson | 908 S Second St | Cherokee | IA | 51012 |
| Dr Alan Carlson | 31796 K 18 South | Sioux City | IA | 51109 |
| Dr Roger Reppert | 70401 476th Avenue | Spirit Lake | IA | 51360 |
| Dr Charles Holz | 724 Plymouth St SW | Le Mars | IA | 51031 |
| Dr Steve Sulsberger | 38505 Hwy 175 North | Mapleton | IA | 51034-7007 |
| Dr Stan Yoerger | 23578 K 22 | Merrill | IA | 51038 |
| Dr David E Ray | 510 West 19th St | Sioux City | IA | 51103 |
| Dr Dennis Sorensen | 6161 Morningside Ave | Sioux City | IA | 51106 |
| Dr Steven Hemmingstad | 3419 Old Lakeport Road | Sioux City | IA | 51106 |
| Dr Gerald Gabel | 312 Cunningham Drive | Sioux City | IA | 51106 |
| Dr Norman Van Ravenswaay | 205 10th St | Rock Valley | IA | 51247 |
| Dr Arnold Beukleman | 349 N Main Avenue | Sioux Center | IA | 51250 |
| Dr Thomas Beall | 205 11th St SW | Spencer | IA | 51301 |
| Dr Gene Hjelm | 6570 320th St | Hartley | IA | 51346 |
| Dr Ross Dirks | 1964 Hwy 9 West | Spirit Lake | IA | 51360 |
| Dr Michael Davis | 1626 Le Clark Road | Carroll | IA | 51401 |
| Dr Kevin McKeown | 404 S 20th Street | Denison | IA | 51442 |
| Dr Todd Bettin | 1181 9th Street | Lake View | IA | 51450 |
| Dr Arthur M Strohbehn | 430 Veterans Memorial Highway | Council Bluffs | IA | 51501 |
| Dr Harry Schumacher Jr | 170 Red Oak Cut Off | Hot Springs | AR | 71913 |

| | | | | |
|---|---|---|---|---|
| Dr Barbara Lee | 19287 Conifer Lane | Council Bluffs | IA | 51503 |
| Dr Gary Schultz | 157 South Pine | Avoca | IA | 51521 |
| Dr Randall Koenig | 1113 Toledo Avenue | Dunlap | IA | 51529-6026 |
| Dr Michele Eckermann | 910 Chatburn Ave | Harlan | IA | 51537 |
| Dr Kelly Gochenour | 100 North 5th Avenue | Logan | IA | 51546 |
| Dr Jack Gochenour | 415 E Erie St | Missouri Valley | IA | 51555 |
| Dr Dale Jensen | 103 Mendel Ave | Neola | IA | 51559-3015 |
| Dr Kelly Turner | 510 S Dr Vanzee Rd | Oakland | IA | 51560 |
| Dr Patrick Huston | 1677 200th Street | Red Oak | IA | 51566 |
| Dr Donald C Hansen | 305 Center St | Shelby | IA | 51570 |
| Dr John W Brady | 401 South Fremont | Shenandoah | IA | 51601 |
| Dr Dennis Shull | 920 S 12th | Clarinda | IA | 51632 |
| Dr Richard D Jamison | 2838 North Highway 275 Bypass | Sidney | IA | 51652-0309 |
| Dr Chris Paulsen | 100 Motte St | Bellevue | IA | 52031 |
| Dr Carl Bockenstedt | 214 First St SW | Dyersville | IA | 52040 |
| Dr Virgil Bourek | 1657 15th Ave SE | Dyersville | IA | 52040 |
| Dr Kenneth Wulfekuhle | 2078 State Hwy 3 | Edgewood | IA | 52042 |
| Dr Earl Goerdt | 902 First St NW | Farley | IA | 52046 |
| Dr Wayne Ahern | 620 Liberty Way | North Liberty | IA | 52317 |
| Dr Ivan Lilienthal | 1765 Firefly Road | Manchester | IA | 52057-8811 |
| Dr Khristian Becker | 1211 East Platt St | Maquoketa | IA | 52060 |
| Dr Robert Stalberger | 604 Montgomery | Decorah | IA | 52101 |
| Dr Daniel Huiskamp | 221 SE 5th St | Cresco | IA | 52136 |
| Dr Ken Moellers | 23544 110th St | Cresco | IA | 52136 |
| Dr Steven Carlson | 1010 Main St | Elgin | IA | 52141 |
| Dr Lauritz (Bud) Larson | 163 Franklin St | West Union | IA | 52175 |
| Dr Larry Moore | 110 Hyman Drive | Postville | IA | 52162 |
| Dr David Hahn | 605 Rossville Road | Waukon | IA | 52172 |
| Dr Mark D Dennis | 105 E Main Street | Hills | IA | 52235 |
| Dr David Nyren | 330 3rd Street | Iowa City | IA | 52240 |
| Dr Chance Koppenhafer | 1208 Black Diamond Road SW | Oxford | IA | 52322 |
| Dr Sheldon Yoder | 405 6th St | Kalona | IA | 52247-0847 |
| Dr David Schlapkohl | 603 B Ave | Kalona | IA | 52247 |
| Dr James Branstad | 102 E Broadway | Keota | IA | 52248 |
| Dr Brian Stockman | 604 Second Street | Victor | IA | 52347 |
| Dr Richard Ieazenby | 1404 East Washington | Washington | IA | 52353 |
| Dr Terry L Mangold | 622 North 12th Street | Washington | IA | 52353 |
| Dr Mark Brinkman | 411 N Highland Street | Williamsburg | IA | 52361 |
| Dr Brad Petersen | 420 Colton Circle NE | Cedar Rapids | IA | 52402 |
| Dr John Goedeken | 6400 N Glen Drive | Palo | IA | 52324 |
| Dr Kylee Thomas | 17591 Hwy 34 | Ottumwa | IA | 52501 |
| Dr Steve Menke | 2305 N Court | Ottumwa | IA | 52501 |
| Dr Elizabeth Doggett | 11596 Bladensburg Rd | Ottumwa | IA | 52501 |
| Dr Greg Mobley | 6398 196th Street | Albia | IA | 52531 |
| Dr Matthew Garver | 1976 684th Avenue | Albia | IA | 52531 |
| Dr David Rasmussen | 601 Weaver Rd | Bloomfield | IA | 52537 |
| Dr Philip D Miller | 2504 W Burlington Ave | Fairfield | IA | 52556 |
| Dr Tom Donohue | 2348 Hwy 92 E | Oskaloosa | IA | 52577 |
| Dr Gene Hoy | 31392 Hwy 78 | Richland | IA | 52585 |
| Dr Rhonda Wehr | 19421 198th Street | Sigourney | IA | 52591 |
| Dr Paul Klopfenstein | 101 E Wyman St | Crawfordsville | IA | 52621 |
| Dr Donald Shannon | 405 Main St | Houghton | IA | 52631 |
| Dr Michael D Todd | 102 E Walnut | Columbus Junction IA | | 52738 |
| Dr Steven Wickham | 701 East Winfield Ave | Mt Pleasant | IA | 52641 |
| Dr Norm Hansmeyer | 112 S Locust | Winfield | IA | 52659 |
| Dr Scott Sandeman | 2775 Devils Glen Rd | Bettendorf | IA | 52722 |
| Dr Phillip Reemtsma | 2419 260th Avenue | Dewitt | IA | 52742 |

| | | | | |
|---|---|---|---|---|
| Dr Dale Risius | 112 East Leclaire Rd | Eldridge | IA | 52748 |
| Dr Don Fick | 2200 Park Avenue | Muscatine | IA | 52761 |
| Dr Michael O'Donnell | 101 South Cedar St | Tipton | IA | 52772 |
| Dr Fred Mulch | 5320 Belle Ave | Davenport | IA | 52807 |
| Dr Michael Thomsen | 1423 East Kimberly Rd | Davenport | IA | 52807 |
| Dr Ronald Hinze | Highway RR #23 | Cedar Grove | WI | 53013 |
| Dr Gregory Ogi | 1040 Fond du Lac Ave | Kewaskum | WI | 53040 |
| Dr Jeffrey Schuette | 575 Belitz Drive | Kiel | WI | 53042 |
| Dr Daniel Griffiths | N 11591 Columbia Dr | Lomira | WI | 53048 |
| Dr Jay Triick | W1236 Saylesville Road | Rubicon | WI | 53078 |
| Dr Rory A Meyer | N8350 High Road | Watertown | WI | 53094 |
| Dr Roger Gooch | 1147 Boughton St | Watertown | WI | 53094 |
| Dr Joe Severson | 7 West Beloit Street | Darien | WI | 53114 |
| Dr William Carlisle | 6223 39th Avenue | Kenosha | WI | 53142 |
| Dr Richard M Halvorson | 527 S Janesville St | Whitewater | WI | 53190 |
| Dr Rex Bach | 5345 North Lovers Lane | Milwaukee | WI | 53225 |
| Dr William Carlisle | 4333 South Green Bay Road | Racine | WI | 53403 |
| Dr Irvin Ganzhubner | 201 S State St | Argyle | WI | 53504 |
| Dr David Reeson | 103 Water St | Blanchardville | WI | 53516 |
| Dr Christine Fortin | 11644 State Road 23 | Darlington | WI | 53530 |
| Dr Alan Holter | 105 County Road YZ | Dodgeville | WI | 53533 |
| Dr Kevin Johnson | 303 County Road YZ | Dodgeville | WI | 53533 |
| Dr Kenneth P Reese | 18 Maple St | Evansville | WI | 53536 |
| Dr Scott Spaulding | 3113 E McCormick Drive | Janesville | WI | 53546-2258 |
| Dr Robert Farruggio | 959 West Racine Street | Jefferson | WI | 53549 |
| Dr Kenneth C Brooks | 705 N Main St | Lodi | WI | 53555 |
| Dr Larry L Smith | 108 Davis St | Lodi | WI | 53555 |
| Dr Bob Klostermann | 2705 Parmenter Street | Middleton | WI | 53562 |
| Dr Steve Erickson | 1009 N Gammon Road | Middleton | WI | 53562 |
| Dr James Schwisow | 5002 East Bingham Rd | Milton | WI | 53563 |
| Dr Steven W Trost | 1317 31st Ave | Monroe | WI | 53566 |
| Dr Jeffrey Ballmer | 301 W Main Street | Mt Horeb | WI | 53572 |
| Dr Clay Dean | 127 Hwy 133 & 80 | Muscoda | WI | 53573 |
| Dr Randy Kruse. | 1106 Highway 69 S | New Glarus | WI | 53574 |
| Dr Larry D Mahr | 1350 S Fish Hatchery Rd | Oregon | WI | 53575 |
| Dr Michael J Knoll | E 5721 County Hwy B | Plain | WI | 53577 |
| Dr Robert R Block | 1510 North St | Prairie Du Sac | WI | 53578 |
| Dr Joseph Kelley | E11340 Hwy PF | Prairie Du Sac | WI | 53578 |
| Dr Kelly M Gilligan | 216 Hemlock Street | Sauk City | WI | 53583 |
| Dr Kenneth J Curtis | 303 W Water St | Shullsburg | WI | 53586 |
| Dr Michael Petersen | 1900 Highway 51-138 | Stoughton | WI | 53589 |
| Dr Sandra G Osowski-Wedig | 2414 Montana Ave | Sun Prairie | WI | 53590 |
| Dr Ronald M Schultz Jr | 655 Half Mile Road | Verona | WI | 53593 |
| Dr Ann Vetter | 4101 East Towne Blvd | Madison | WI | 53704 |
| Dr R Dean Meyer | 2224 Pleasantview Road | Middleton | WI | 53562 |
| Dr Christopher Pagel | 660 South Gammon Road | Madison | WI | 53719 |
| Dr Gregory D Pomerening | 102 La Belle St | Boscobel | WI | 53805 |
| Dr Raymond R Leonard | 1064 Lincoln Ave | Fennimore | WI | 53809 |
| Dr Calvin Schafer | 3215 N Percival St | Hazel Green | WI | 53811 |
| Dr Sally Harper | 7708 Hwy 61 South | Lancaster | WI | 53813 |
| Dr George Kieler | 945 East Mineral St | Platteville | WI | 53818 |
| Dr Terry Beebe | 695 S Chestnut Street | Platteville | WI | 53818 |
| Dr Jami Quick | 1420 E Lessard St | Prairie Du Chien | WI | 53821 |
| Dr Russell C Smith | 121 Lake Road | Portage | WI | 53901 |
| Jagjit S Kaleka DVM | 1129 Madison Street | Beaver Dam | WI | 53916 |
| Dr Glen T Johnson | E 7358 Junction Rd | Reedsburg | WI | 53959 |
| John Laukant DVM | 442 S Albert Ave | Reedsburg | WI | 53959 |

| | | | | |
|---|---|---|---|---|
| Dr Beverly Alan Martens | 999 B West Main Street #203 | Waupun | WI | 53963 |
| Dr E Bruce Sims | W6597 County Road M | Westfield | WI | 53964 |
| Dr David E Clausen | 741 Harriman Ave South | Amery | WI | 54001 |
| Dr Tom Whitten | 308 Syme Avenue | Glenwood City | WI | 54013 |
| Dr Timothy Johnson | 892 River Road | Osceola | WI | 54020-0009 |
| Dr Jeff J Bohn | 949 State Road 46 | Amery | WI | 54001 |
| Dr Lisa Clark-Radwan | 9920 State Hwy 22 East | Gillett | WI | 54124 |
| Jeffrey McFarlane DVM | N 6233 State Highway 47-55 | Shawano | WI | 54166 |
| Dr Jim Rupnow | 1605 Bovine Lane | Wausau | WI | 54401 |
| Dr Gregory R Jackson | 200 W Elm Dr | Loyal | WI | 54446 |
| Dr Robert Zukowski | M249 Mann Road | Marshfield | WI | 54449 |
| Dr Michael Rosek | 1305 South Wildwood Dr | Stevens Point | WI | 54482 |
| Dr David Wickersham | 1420 Kronenwetter Dr | Mosinee | WI | 54455 |
| Dr Linda Prososki | 103 E Vinal Street | Wittenberg | WI | 54499 |
| Dr Ted Stoneberg | S 2028 Dorns Road | Arcadia | WI | 54612 |
| Dr Anne Marie Elwing | S7414 Fortner Road | De Soto | WI | 54624 |
| Dr Kent Wolf | S 396 Meffert Road | Wonewoc | WI | 53968 |
| Dr Barbara H Miller | 12214 Goose Creek Road | Viola | WI | 54664 |
| Dr David W Jacobs | 1330 North Main St | Viroqua | WI | 54665 |
| Dr Paula Harvatine | 965 State Hwy 16W | West Salem | WI | 54669 |
| Dr Bruce Buckley | 411 East River St | Colfax | WI | 54730 |
| Dr Thomas J Gianforte | N6294 State Road 25 | Durand | WI | 54736 |
| Dr Larry Bender | 19190 Hobson Street | Whitehall | WI | 54773 |
| Dr Gretchen L Wilson | 2700 Farm Road | Ashland | WI | 54806 |
| Dr Steve Meyer | 50172 State Hwy 112 | Ashland | WI | 54806 |
| Dr Kurt Jacobs | 955 1st Ave South | Cumberland | WI | 54829 |
| Dr Jason Marish | E9525 Blueberry Rd | Bear Creek | WI | 54922 |
| Dr James E Ziegler | 216 W Wolf River Ave | New London | WI | 54961 |
| Dr Philip Johnson | 645 Hawthorne Dr | Omro | WI | 54963 |
| Dr William Bartlet | 165 South Douglas Street | Ripon | WI | 54971 |
| Dr John Meshigand | 780 Bowling Lane Road | Waupaca | WI | 54981 |
| Dr Larry Shofner | N 2041 County Road F | Weyauwega | WI | 54983 |
| Dr Clarence A Tervola | 3150 Redwing Blvd | Hastings | MN | 55033 |
| Dr William Sweeney | 3460 Hwy JG North | Mt Horeb | WI | 53572 |
| Dr Kathryn M Ott | 18577 Natchez Ave | Prior Lake | MN | 55372 |
| Dr Galen Brelie | 2004 Mahogany St | Mora | MN | 55051 |
| Dr M A Werner | 1200 South Hiway 3 | Northfield | MN | 55057 |
| Dr Mark Werner | 1190 S Highway 3 | Northfield | MN | 55057 |
| Dr Mike Strobel | 1200 South Hwy 3 | Northfield | MN | 55057 |
| Dr Stephen P Krumm | 2121 South Cedar | Owatonna | MN | 55060 |
| Dr David J Wright | 1214 N Hwy 25 | Buffalo | MN | 55313 |
| Dr John Merz | 1214 N Hwy 25 | Buffalo | MN | 55313 |
| Dr Gail Gieseke | 115 West Third Street | Chaska | MN | 55318 |
| Dr Dennis Gallenberg | 710 Dodge Avenue Ste F | Elk River | MN | 55330 |
| Tina Clark | 14101 West 62nd Street | Eden Prairie | MN | 55346 |
| Dr Daniel Kreuser | 560 West Second Street | Jordan | MN | 55352 |
| Dr John Haugo | 1101 South Sibley | Litchfield | MN | 55355 |
| Dr Craig Knudson | 801 N Rum River Drive | Princeton | MN | 55371 |
| Dr Ralph Molnau | 13950 Hwy 5 | Young America | MN | 55397 |
| Dr Robert Dietl | 6436 Lyndale Ave South | Richfield | MN | 55423 |
| Dr N W Epping | 2032 Coon Rapids Blvd | Coon Rapids | MN | 55433 |
| Dr Frank Skalko | 4764 West Road | Moose Lake | MN | 55767 |
| Dr Steven Schuder | 2015 London Road | Duluth | MN | 55812 |
| Dr Susie Strunk | 155 Highway 30 West | Blooming Prairie | MN | 55917 |
| Dr Monica Roetzler | 16443 State 76 | Caledonia | MN | 55921 |
| Dr Gary Daniels | 115 S Main St | Chatfield | MN | 55923 |
| Dr Brent Born | 109 Forest Street | Kenyon | MN | 55946 |

| | | | | |
|---|---|---|---|---|
| Dr Thomas Sautter | 212 Saint Anthony St S | Preston | MN | 55965 |
| Dr Barb Gilbertson | 136 Arch Ave | Wabasha | MN | 55981 |
| Dr John Bengfort | 29161 Wilson Frontage Drive | Winona | MN | 55987 |
| Dr Kenneth Chaffin | 640 Innovation Drive | Winona | MN | 55987 |
| Dr Tom Lang | 28088 770th Ave | Clarks Grove | MN | 56016 |
| Dr Duane Jordison | 1275 Hiway 15 South | Fairmont | MN | 56031 |
| Dr Sharon Hurley | 401 20th St South | New Ulm | MN | 56073 |
| Dr Tim Loula | 1608 S Minnesota Avenue | St Peter | MN | 56082 |
| Dr Robert Stone | 2250 E Highway 60 East | Windom | MN | 56101 |
| Dr Sharon Leiferman | 48562 206th St | White | SD | 57276-6101 |
| Dr S Lynn Kittleson | 865 70th Street | Sherburn | MN | 56171 |
| Dr Kathleen M Brown Brockway | 511 South 4th Street | Tracy | MN | 56175 |
| Dr Loren Johnson | 1495 Co Rd 6 | Tyler | MN | 56178 |
| Brian Lingle | 600 Oxford St | Worthington | MN | 56187 |
| Dr Steven Rumsey | 4119 Abbott Drive | Willmar | MN | 56201 |
| Dr John S Campbell | 616 Main Street | Wilmot | SD | 57279-0155 |
| Dr Paula Heinje | 24 4th Street South | Browns Valley | MN | 56219 |
| Dr Scott Kuecker | 1600 N Hwy 59 | Marshall | MN | 56258 |
| Dr Allan R Carlson | 7295 Blackwell Drive Southwest | Farwell | MN | 56327 |
| Dr Nathan Winkelman | 205 9th Ave NE | Rice | MN | 56367 |
| Dr Darwin Kohler | P.O. Box 6695 | Rochester | MN | 55903 |
| Dr Bryan Nelson | 300 S Mill Street | Redwood Falls | MN | 56283 |
| Dr William B Luckemeyer | 710 3rd Ave W | Alexandria | MN | 56308 |
| Dr Glen Zebarth | 3901 Hwy 29 S | Alexandria | MN | 56308 |
| Dr Daniel Hartsell | 217 Lake Street | Alexandria | MN | 56308 |
| Dr Fred Mehr | 111 S Red River Ave | Cold Spring | MN | 56320 |
| Dr Bea Winkler | 234 Pinecone Rd S | Sartell | MN | 56377 |
| Dr David Tomsche | 222 East County Road 173 | Melrose | MN | 56352 |
| Dr Tom Busch | 1140 Sinclair Lewis Avenue | Sauk Centre | MN | 56378 |
| Dr Jerold Pieper | 505 Hwy 71 West | Clarissa | MN | 56440 |
| Dr Kathleen Marcussen | 28131 US 10 | Staples | MN | 56479 |
| Dr Jeffrey Lukken | 602 S Olaf Avenue | Battle Lake | MN | 56515 |
| Dr Roy Masson | 805 6th St | Brookings | SD | 57006 |
| Dr Roger Genetzky | 1907 Hwy 14 Bypass | Brookings | SD | 57006 |
| Dr Thomas E Jueschke | 200 South Veterans Street | Flandreau | SD | 57028 |
| Dr Steven M Tornberg | 27199  475th Avenue | Harrisburg | SD | 57032 |
| Dr Tom Heirigs | 45305 SD Hwy 34 | Madison | SD | 57042 |
| Dr Richard J Ouverson | 231 S Highland Ave | Madison | SD | 57042 |
| Dr Roland Good | 45443 275th Street | Parker | SD | 57053 |
| Tom Rentschler DVM | 710 Figzel Court | Tea | SD | 57064 |
| Dr Jeff Scieszinski | 506 Main St | Tyndall | SD | 57066-0457 |
| Dr Bill Lias | 26626 481st Ave | Brandon | SD | 57005 |
| Dr Thomas Stenberg | 105 Samara Ave | Volga | SD | 57071 |
| Dr Cynthia Franklin | 801 Whiting Dr | Yankton | SD | 57078 |
| Dr James Pajl | 1603 Broadway | Yankton | SD | 57078 |
| Dr Ed L Larson | 601 10th St SW | Watertown | SD | 57201 |
| Dr Nicole Nelson | 1121 1st Avenue West | Clark | SD | 57225 |
| Dr Ted Warkenthien | 715 First Avenue East | Clark | SD | 57225 |
| Dr Tim Salonen | 106 2nd Street SW | De Smet | SD | 57231 |
| Dr Richard Lentz | 517 4th Ave West | Milbank | SD | 57252 |
| Dr Jessi Warrington | 1400 E 7th Street | Webster | SD | 57274 |
| Colin Kirkegaard | 137 S Harmon Dr | Mitchell | SD | 57301-6248 |
| Dr Larry Eilts | 43496 264th St | Bridgewater | SD | 57319 |
| Dr Julie Ann Williams | 1950 East King Avenue | Chamberlain | SD | 57325 |
| Dr David R Stagg | 222 Iowa Avenue North | Highmore | SD | 57345 |
| Dr Kevin Klozenbucher | 340 4th Street NW | Huron | SD | 57350 |
| Dr David Barz | 1000 West Hwy 44 | Parkston | SD | 57366 |

| | | | | |
|---|---|---|---|---|
| Dr Jason Heezen | 25640 386th Ave | Plankinton | SD | 57368 |
| Dr Darrel Kraayenbrink | 500 West 7th  (West Hwy 44) | Platte | SD | 57369 |
| Dr Jay C Alberta | 36592 SD Hwy 44 | Platte | SD | 57369 |
| Dr Joe Poindexter | 34761 190th Street | Ree Heights | SD | 57371 |
| Joseph A Swenson | 1000 N Main | Kimball | SD | 57355 |
| Dr James L Bain | 802 N 3 Ave | Frederick | SD | 57441 |
| Dr Richard W Baus | 912 E 7 Ave | Redfield | SD | 57469 |
| Dr Ehrenfried | 603 W Hwy 14 & 34 | Fort Pierre | SD | 57532 |
| Dr Vicky Wilkey | 1801 E Wells #6 | Pierre | SD | 57501 |
| Dr Gary Straight | 819 East Hwy 18 | Gregory | SD | 57533 |
| Dr Norma Headlee | 1004 Main Street | Kadoka | SD | 57543-0277 |
| Dr C K Kinsley | 408 Cedar Ave | Murdo | SD | 57559 |
| Dr John Voegeli | 660 W 2 St | Winner | SD | 57580 |
| Dr Bryan C Brunswig | 112 Barclay Ave | WaKeeney | KS | 67672 |
| Dr Pat Prusha | 721 20th Street East | Mobridge | SD | 57601 |
| Dr Penny Dye | 1571 E Hwy 44 | Rapid City | SD | 57703-2218 |
| Dr John Allan | 24679 Hwy 79 | Hermosa | SD | 57744 |
| Dr Andrew Peterson | 13484 Hwy 46 | Enderlin | ND | 58027-9646 |
| Dr Carol Hagen | 1150 40th Ave South | Grand Forks | ND | 58201 |
| Dr Gerard A Dahl | 607 Park Street West | Park River | ND | 58270 |
| Dr Ralph Robinson | 28 S 2nd Street | Keokuk | IA | 52632 |
| Dr Tyler Jones | 17610 W Fillmore | Holstein | NE | 68950-5062 |
| Dr Frank Walker | 319 2nd St SE | New Rockford | ND | 58356 |
| Dr Nathan Zieman | 1756 Hwy 281 | New Rockford | ND | 58356 |
| Dr Rick Lagasse | 107 Industrial Rd | Rugby | ND | 58368 |
| Dr Dean Christianson | 315 1st St SW | Ashley | ND | 58413 |
| Dr Paul Motter | 101 1st Street SW | Cooperstown | ND | 58425 |
| Dr Arlyn Scherbenske | 2515 Hwy 10 | Steele | ND | 58482 |
| Dr Dan Schuler | 4005 Hwy 13 | Wishek | ND | 58495 |
| Dr Tom Bettenhausen | 1801 Commerce Drive | Bismarck | ND | 58501 |
| Dr Carolyn Woodruff | 1701 County Rd 21 N | Beulah | ND | 58523 |
| Dr Blaine Hopfauf | 900 16th St NE | Mandan | ND | 58554 |
| Dr Chad Wild | 1109 No 8th St | New Salem | ND | 58563 |
| Dr William P Tidball Jr | 601 East Main St | Beach | ND | 58621 |
| Dr Don Kruger | 8701 146th Ave SW | Bowman | ND | 58623 |
| Dr Russell Behm | 3010 Burdick Expressway East | Minot | ND | 58701 |
| Dr Louis Pinkerton | 2105 North Broadway | Minot | ND | 58703 |
| Dr London J Jacobs | 211 Main St | Powers Lake | ND | 58773 |
| Dr Sharon Otto-Tafelmeyer | 12800 90th Street SE | Sawyer | ND | 58781 |
| Dr Jesse L Vollmer | 5985 Center Avenue North | Denbigh | ND | 58788 |
| Dr Perry Nermoe | 246 69th Street NE | Towner | ND | 58788 |
| Dr James Felton | 22 Highway 10 East | Big Timber | MT | 59011 |
| Dr Gene Greimann | RR 1  Box 1140D | Hardin | MT | 59034 |
| Dr Robert Bruner Jr | 2115 St Andrews Drive | Billings | MT | 59105 |
| Dr Gerald J Killen | 1227 Front St | Forsyth | MT | 59327 |
| Dr Jerry Billquist | 311 FM 474 | Boerne | TX | 78006 |
| Dr Robert Lee | 4237 Hwy 89 | Choteau | MT | 59422 |
| Dr Roger Baxter | 620 Stockyard Road | Chinook | MT | 59523 |
| Dr Arla Barkemeyer | 1301 Cedar St | Helena | MT | 59601 |
| Dr Max Jester | W 222 Rt 173 | Antioch | IL | 60002 |
| Dr Robert Esbensen | 841 N Wilke Rd | Arlington Heights | IL | 60005 |
| Dr Melinda March | 1000 E Central Road | Arlington Heights | IL | 60005 |
| Dr Claude Gendreau | 1515 Busch Pkwy | Buffalo Grove | IL | 60089 |
| Dr W L Augustine | 3921 St Rt 38 | Malta | IL | 60150 |
| Teresa Brown | 2400 Bethany Rd | Sycamore | IL | 60178 |
| Dr Deborah Mitchell | 2237 W Schaumburg Road | Schaumburg | IL | 60194 |
| Dr Eileen Sam Morris | 1751 E Exchange St | Crete | IL | 60417 |

| | | | | |
|---|---|---|---|---|
| Dr Louis Cronin | 305 S Old Route 66 | Dwight | IL | 60420 |
| Dr Jay Fredrickson | 1807 Plainfield Rd | Joliet | IL | 60435 |
| Dr David J Ihrke | 13726 W 159th St | Homer Glen | IL | 60491 |
| Dr Raymond J Morandi | 15715 South Wolf Road | Orland Park | IL | 60467 |
| Dr Jay H Nadler | 431 Governors Highway | Peotone | IL | 60468 |
| Dr Byron De La Navarre | 2752 W Lawrence Avenue | Chicago | IL | 60625 |
| Dr M L Beeman | 2045 S Schuyler Ave | Kankakee | IL | 60901 |
| Dr Suzanne Slagel | 521 S Sangamon Ave | Gibson City | IL | 60936 |
| Dr Alan J Whitman | 115 South Pine St | Piper City | IL | 60959 |
| Dr Bill McEniry | 705 Main St | Ashton | IL | 61006 |
| Dr Geoffrey Connell | 5548 Rt 72 East | Byron | IL | 61010 |
| Dr Joseph P Lowry | 15199 Rt 72 E | Davis Junction | IL | 61020 |
| Dr Rich Collins | 273 Illinois Rt 2 | Dixon | IL | 61021 |
| Dr Tom Hughes | 205 First Ave | Forreston | IL | 61030 |
| Dr Gary Hollewell | 13379 W Townline Rd | Forreston | IL | 61030-9467 |
| Dr William Condie | 321 E South St | Freeport | IL | 61032-9694 |
| Dr Carolyn Sluiter | 5521 S Rock City Road | German Valley | IL | 61039 |
| Dr Gary Claeys | 205 N Broad | Lanark | IL | 61046 |
| Dr Russ Weston | 11002 Goddard Road | Lena | IL | 61048-0668 |
| Dr Matt Caldwell | Box 100  Route 40 North | Milledgeville | IL | 61051 |
| Dr Gary Whitebread | 405 N Main | Mt Carroll | IL | 61053 |
| Dr Steven K Samuelson | 300 Samuelson Dr | Orangeville | IL | 61060 |
| Dr Thomas Champley | 1210 Pine Road | Oregon | IL | 61061 |
| Dr Robert Melcher | 635 N Simmons St | Stockton | IL | 61085 |
| Dr Tim Strathman | 4820 S Meridian Rd | Rockford | IL | 61102 |
| Dr Carl Brinkmann | 505 N State St | Atkinson | IL | 61235 |
| Dr Dana Miller | 17295 E 2100 St | Atkinson | IL | 61235 |
| Dr Schnowske | 121 W Exchange St | Cambridge | IL | 61238 |
| Dr Jaime Miller-Werling | 20972 East 450 St | Colona | IL | 61241 |
| Dr R A Latham | 1002 6th St | Erie | IL | 61250 |
| Dr Robert Hahn | 14993 Lyndon Rd | Morrison | IL | 61270 |
| Dr Gary Kampmann | 1001 Division St | Orion | IL | 61273 |
| Dr Dawn Bromley | 1706 Hwy 67 | Preemption | IL | 61276 |
| Dr Karl E Hohenboken | 51 Grove St | Prophetstown | IL | 61277 |
| Dr Toni Trego | 1072 Amboy Rd | Amboy | IL | 61310 |
| Dr Steven J Dullard | 1205 6th Avenue | Mendota | IL | 61342 |
| Dr Kim M Novak | 1100 1st Ave | Ottawa | IL | 61350 |
| Dr Merlyn R Holmbeck | 820 Backbone Road E | Princeton | IL | 61356 |
| Dr Bobby A Smith | 13376 Il Highway 92 | Walnut | IL | 61376 |
| Dr Patrick Fairbrother | 502 south 1st Street | Alpha | IL | 61413 |
| Dr K T Wright | 955 East Washington | Blandinsville | IL | 61420 |
| Dr Allen Barclay | Jct 9 & 41 | Bushnell | IL | 61422-0007 |
| Dr Charles Scott Dickinson | 2397 Illinois Rt 8 | Elmwood | IL | 61529 |
| Dr Colleen Lewis | 309 Market St | Galva | IL | 61434 |
| Dr Richard Baird | 28433 North 900 Ave | Kewanee | IL | 61443 |
| Dr Mark Hall | 215 S Harding St | Kirkwood | IL | 61447 |
| Dr Larry L Loop | 100 S Dudley | Macomb | IL | 61455 |
| Dr Victor Rudy Corman II | 165 West Penn | Roseville | IL | 61473 |
| Dr Virgil E Hockgraver | 111 Gale St | Williamsfield | IL | 61489 |
| Dr Lynn Keller | 110 W Williams | Wyoming | IL | 61491 |
| Dr Peter Nichols | 643 School Street | Washington | IL | 61571 |
| Dr David Hahn | 3098 N Main St | Canton | IL | 61520 |
| Dr Terry R Coonradt | 2095 North Main St | Canton | IL | 61520 |
| Dr Richard Calhoun | 4620 West Cedar Hill Drive | Dunlap | IL | 61525 |
| Dr Art Herm | 657 West David | Morton | IL | 61550 |
| Dr Joel H Jess | 21 Olt Ave | Pekin | IL | 61554 |
| Dr Justin Brown | 1804 W Chanute Rd | Peoria | IL | 61615 |

| | | | | |
|---|---|---|---|---|
| Dr W R Brunton | 510 Guido Circle | Bloomington | IL | 61701 |
| Dr William D Somers | 1405 Morrissey Drive | Bloomington | IL | 61701 |
| Dr Gregory Ekdale | 118 Greenwood Avenue | Bloomington | IL | 61704 |
| Dr Jason Miller | 2021 2400th Street | Atlanta | IL | 61723 |
| Dr Susan Albright | 400 Sunset | Chenoa | IL | 61726 |
| Dr Jon Quinton | 6001 E 550 Rd | McLean | IL | 61754 |
| Dr David Kruger | 1824 W Hovey Avenue | Normal | IL | 61761 |
| Dr Matt Fraker | 207B Landmark Drive | Normal | IL | 61761 |
| Dr Delores Isabel Cole | 908 E Main Street | Urbana | IL | 61802 |
| Dr Todd Lykins | 1815 A West Kirby | Champaign | IL | 61821 |
| Dr Kay Lindsay | 719 Bridge Street | Monticello | IL | 61856 |
| Dr Lisa L Eller | 705 S Vine Street | Arthur | IL | 61911 |
| Dr DeWayne L Richter | 107 B South Vine | Arthur | IL | 61911 |
| Dr Donald Buller | 132 Bethalto Blvd | Bethalto | IL | 62010 |
| Dr Robert Randall | 3019 Godfrey Rd | Godfrey | IL | 62035 |
| Dr Matthew Mettenburg | 703 Sycamore St | Greenfield | IL | 62044 |
| Dr Benny Brohammer | 8153 Illinois Route 127 | Hillsboro | IL | 62049 |
| Dr Donald Van Walleghen | 1201 South State St | Jerseyville | IL | 62052 |
| Dr Robert J Formea-AP | 1735 Main Street | Alton | IL | 62002 |
| Dr Brett Ziegler | 10208 Lincoln Trail | Fairview Heights | IL | 62208 |
| Dr William J Greenwald | 8500 Old US 50 | Breese | IL | 62230 |
| Dr Daniel Schupp | 1616 State Street | Chester | IL | 62233 |
| Dr Stanley Niemann | 850 South State St | Freeburg | IL | 62243 |
| Dr Harold Gehrig | 1720 E City Rt 40 | Greenville | IL | 62246 |
| Delores Diesen | 12335 Highland Road | Highland | IL | 62249 |
| Dr Frank J Colbrook | 1340 W St Louis St | Nashville | IL | 62263 |
| Dr James Jessen | 2006 West Hwy 50 | O'Fallon | IL | 62269 |
| Dr Gary Winter | 3979 State Route 13 127 | Pinckneyville | IL | 62274 |
| Dr Dwight Boehm | 506 West Park | Waterloo | IL | 62298 |
| Dr Myron W Koch | 3910 Wismann Lane | Quincy | IL | 62305 |
| Dr Joanne Klingele | 4601 Broadway | Quincy | IL | 62305 |
| Dr Grant Halstead Holst | 606 East Prairie St | Augusta | IL | 62311 |
| Dr Joseph Connor | 34 W Main St | Carthage | IL | 62321 |
| Dr Lewis Mohr | 1040 East Route 96 | Lomax | IL | 61454 |
| Dr William A Johnson | 31621 State Hwy 107 | Griggsville | IL | 62340 |
| Dr Steven G Renard | 1930 Keokuk Street | Hamilton | IL | 62341 |
| Dr Kevin Kackley | Route 99 South | Mt Sterling | IL | 62353 |
| Dr Daniel J Lohnes | 101 E Edwards | Payson | IL | 62360-0294 |
| Dr Patrick Graham | 1111 E Washington | Pittsfield | IL | 62363 |
| Dr Dale Spindler | 408 Keller Drive | Effingham | IL | 62401 |
| Dr Samuel Walton | 407 E Jefferson Ave | Effingham | IL | 62401 |
| Dr Diana L Wilson | 6633 East 1600th Road | Martinsville | IL | 62442 |
| Dr Byron Shotts | 1503 E Main | Casey | IL | 62420 |
| Dr Mary Jo Collins | 601 Country Club Rd | Lawrenceville | IL | 62439 |
| Dr Gary D Van Winkle | 601 Ash Lane | Lawrenceville | IL | 62439 |
| Dr Kenneth Albrecht | 1601 W Jourdan | Newton | IL | 62448 |
| Dr John Trimble | 10499 N State Hwy Rt 1 | Robinson | IL | 62454 |
| Dr Ronald E Gill | Rt 1 Box 108A | West Salem | IL | 62476 |
| Dr James Fleming | 221 North Business Route 51 | Assumption | IL | 62510 |
| Dr Shelly Stevens | 1090 West South Side Drive | Decatur | IL | 62521 |
| Dr Randy A Thompson | 1100 North Webster Street | Taylorville | IL | 62568 |
| Dr Louis Sloan | 1000 W State St | Taylorville | IL | 62568 |
| Dr Stacey R Funderburk | 1524 N 1600 East Rd | Taylorville | IL | 62568 |
| Dr Robert Clack | Rt 1 Box 560 | Dekalb | TX | 75559 |
| Dr Steven P Sandino | 1400 West Main | Carlinville | IL | 62626 |
| Dr Rodney Yetter | 201 S Prairie Ridge Dr | Havana | IL | 62644 |
| Dr R L Zeller | 1101 W Walnut | Jacksonville | IL | 62650 |

| Name | Address | City | State | Zip |
|------|---------|------|-------|-----|
| Dr Joseph J Koch | 1150 Tendick | Jacksonville | IL | 62650 |
| Dr Vernon Lindell | 17 Lindell Drive | Jacksonville | IL | 62650 |
| Dr Phillip L Gillen | 1415 N Kickapoo St | Lincoln | IL | 62656 |
| Dr John Bourn | 607 Illinois Highway 267 | Murrayville | IL | 62668 |
| Dr James A Cline | 17761 Village Green Road | Petersburg | IL | 62675 |
| Dr Larry Wilson | RR4 Box 171 | Rushville | IL | 62681 |
| Dr Bill Armbruster | 30 US Hwy 136 | San Jose | IL | 62682 |
| Dr Charles Alan Wildt | 5793 IL Rt 78 North | Virginia | IL | 62691 |
| Dr Joseph Gross | 33 South Main | Winchester | IL | 62694 |
| Dr Jacqueline Atkins-Schroeder | 1600 W Jefferson | Springfield | IL | 62702 |
| Dr Gregory Hurst | 2801 West White Oaks Drive | Springfield | IL | 62704 |
| Dr Chris Curry | 1115 Stevenson Drive | Springfield | IL | 62703 |
| Dr Janet Hill | 125 West Lake Drive | Springfield | IL | 62703 |
| Dr Franklin A Coble | 2828 So McArthur Blvd | Springfield | IL | 62704 |
| Dr Clyde Dunphy | 1333 Wabash Ave | Springfield | IL | 62704 |
| Dr Donald W St Ledger | 360 N Fourth St | Albion | IL | 62806 |
| Dr Emily Smith | RR 4 Box 118 | Albion | IL | 62806 |
| Dr Dwight Thomas | 2714 Broadway | Mt Vernon | IL | 62864 |
| Dr John C Fields | 513 E Main St | Mount Vernon | IL | 62864 |
| Dr Kevin Lamczyk | 12246 North Sparrow Lane | Mt Vernon | IL | 62864 |
| Dr Joseph Rudolphi | 281 Ruby Road | Noble | IL | 62868 |
| Dr Allen Sprague | 2047 N Broadway | Salem | IL | 62881 |
| Dr Patrick Drone | 801 S Logan Street | West Frankfort | IL | 62896 |
| Dr Marc Miles | 2821 S Park | Energy | IL | 62933 |
| Dr J Craig Smith | 8257 Express Drive | Marion | IL | 62959 |
| Dr Thomas Oved Miller | 1022 N 6 St | Murphysboro | IL | 62966 |
| Dr Patrick B York | 14401 Hwy 1 | Ridgway | IL | 62979 |
| Dr Dennis L Miesner | 13909 State Route 21 | De Soto | MO | 63020 |
| Dr James Kuhn | 605 N Hiway 67 | Florissant | MO | 63031 |
| Dr William Wright | 440 Howdershell Road | Florissant | MO | 63031 |
| Dr Leo Eldridge | 100 Danforth Drive | Gray Summit | MO | 63039 |
| Dr Patricia Rouff | 16966 Manchester Road | Grover | MO | 63040 |
| Dr Bill Armon | 2612 Gravois Rd | High Ridge | MO | 63049 |
| Dr Leslie Reed | 11267 Highway 21 | Hillsboro | MO | 63050-5010 |
| Dr John Warmbrodt | 4561 Dulin Creek Road | House Springs | MO | 63051 |
| Dr John Cuneio | 777 N Service Road E | Sullivan | MO | 63080 |
| Dr Lee A Hinson | 988 College Rd | Union | MO | 63084 |
| Dr John Landrum | 540 Hwy 50 West | Union | MO | 63084 |
| Dr John Stoltz | 5585 Highway 100 | Washington | MO | 63090 |
| Dr D F Cloud | 1156 Sara Mathews Lane | Wildwood | MO | 63005 |
| Dr Andrew Love | 8028 Big Bend Blvd | St Louis | MO | 63119 |
| Dr Fred Bendick | 11114 Manchester Rd | kirkwood | MO | 63122 |
| Dr Karen B Stufflebean | 4224 Telegraph Road | St Louis | MO | 63129 |
| Dr Lori McCool | 6002 S Hwy 94 | Weldon Spring | MO | 63304 |
| Dr Bruce Karmazin | 10436 West Florissant | Saint Louis | MO | 63136 |
| Dr Jubril Hassan | 11763 Benham Rd | Saint Louis | MO | 63136 |
| Dr Anita Watkins Hesse | #6 Charlestowne Plaza | St Peters | MO | 63303 |
| Dr Alan Younkin | 1997 Zumbehl Road | St Charles | MO | 63303 |
| Dr Terry Newton | 1230 Business 61 South | Bowling Green | MO | 63334 |
| Dr Lonnie Shepard | 15090 Pike 313 | Bowling Green | MO | 63334 |
| Dr Annette M Dixon | 815 South Hwy 79 | Clarksville | MO | 63336 |
| Dr Bruce H Rhodes | 215 Broadway | Elsberry | MO | 63343 |
| Dr Lynn C Steele | 309 Hwy 161 | Middletown | MO | 63359 |
| Leah Askey | 320 Redwing Ct | Troy | MO | 63379 |
| Dr John Schulte | 1632 N Main Street | O'Fallon | MO | 63366 |
| Dr Stan Carter | 9925 Highway N | Lake Saint Louis | MO | 63367 |
| Rhiannon McKnight DVM | 6640 Mexico Road | St Peters | MO | 63376 |

| | | | | |
|---|---|---|---|---|
| Dr Ronald Ragan | 971 Wentzville Pkwy | Wentzville | MO | 63385 |
| Dr Marilyn Finke | 1531 Wentzville Pkwy | Wentzville | MO | 63385 |
| Dr William Tappmeyer | 111 Veterans Memorial Pkwy | Wright City | MO | 63390 |
| Dr Paul Sculley | 8915 Hwy 36 | Hannibal | MO | 63401 |
| Dr Jack Coleman | 808 Hwy 24 & 36 East | Monroe City | MO | 63456 |
| Dr Allen Robinson | 6255 Hwy 168 West | Palmyra | MO | 63461 |
| Dr W M Wommack | 1205 W Ross St | Palmyra | MO | 63461 |
| Dr JR Couchman | 5303 Hwy C | Palmyra | MO | 63461 |
| Dr Steve Patterson | 6680 Highway 15 | Shelbina | MO | 63468 |
| Dr David Moore | 24463 Benton Road | Kirksville | MO | 63501 |
| Dr Lisa Doak | 1220 N Green St | Kirksville | MO | 63501 |
| Dr Richard Kent | 2 North West St | Green City | MO | 63545 |
| Dr James Foster | Hwy 63 North | Lancaster | MO | 63548 |
| Dr James R Spencer | 1907 N Missouri St | Macon | MO | 63552 |
| Dr Alicia Tolar | 19103 N State Hwy 21 | Cadet | MO | 63630 |
| Dr Scott Mier | 1183 Business Route 67 | Fredericktown | MO | 63645 |
| Dr James Fallert | 21150 Highway 32 | St Genevieve | MO | 63670 |
| Dr Michael White | 156 Linn Drive | St Genevieve | MO | 63670 |
| Dr William Schabbing | 3839 State Hwy 72 | Jackson | MO | 63755 |
| Dr Linus Huck | 7337 Hwy 61 | Jackson | MO | 63755 |
| Dr Wanda Pipkin | 1807 North High Street | Jackson | MO | 63755 |
| Dr Ben Ellis | 200 Vine Street | Marble Hill | MO | 63764 |
| Dr Colleen Retz | 613 Broadway | Marble Hill | MO | 63764 |
| Dr Kenneth White | 908 S Kings Hwy | Perryville | MO | 63775 |
| Dr Jeff Lawrence | 2166 North Main Street | Sikeston | MO | 63801-0984 |
| Dr Steve Williams | 508 N Main | Sikeston | MO | 63801 |
| Dr J D Robertson | 1823 State Hiway 114 E | Dexter | MO | 63841 |
| Dr Kyle Ouzts | 13517 N Locust Street | Dexter | MO | 63841 |
| Dr Thomas E Mobley | 1704 St Francis | Kennett | MO | 63857 |
| Dr Michael Shepard | 1904 S Westwood | Poplar Bluff | MO | 63901 |
| Dr Teresa Bradley | 1308 N Scott Avenue | Belton | MO | 64012 |
| Dr Joseph L Rodier | 1201 W 40 Hwy | Blue Springs | MO | 64015 |
| Dr Jon Schroeder | 2 NE 10th St | Concordia | MO | 64020 |
| Dr Rob Espey | 1340 NW Jefferson | Grain Valley | MO | 64029 |
| Dr Donald D Case | 921 South Hwy 13 | Lexington | MO | 64067 |
| Dr Robert Shockley | 2400 Hwy Blvd | Higginsville | MO | 64037 |
| Dr Lonnie Blum | 709 W 2nd | Holden | MO | 64040 |
| Dr Robert L Mitts | 495 Cannonball Road | Holt | MO | 64048 |
| Dr G W Buckaloo Jr | 12440 E New 40 Hwy | Independence | MO | 64055 |
| Dr William N Bendure | 34510 E Duncan Rd | Oak Grove | MO | 64075 |
| Dr Craig Carmichael | 13717 E 39th Street | Independence | MO | 64055 |
| Dr Mel Falk | 17501 Hidden Valley Road | Independence | MO | 64057 |
| Dr Robert E Hertzog | 411 S Market | Lee's Summit | MO | 64063 |
| Dr Douglas Neal | 1604 South Broadway | Oak Grove | MO | 64075 |
| Dr James Peddicord | 100 W Main | Odessa | MO | 64076 |
| Dr R Kent Jackson | 14205 Hwy 92 | Platte City | MO | 64079 |
| Dr RC Ebert | 601 N Hwy 7 | Pleasant Hill | MO | 64080 |
| Dr Dennis Weaver | 31806 E Outer Belt Rd | Lee's Summit | MO | 64086 |
| Dr Keith L Wagner | 18011 E State Rte 58 | Raymore | MO | 64083 |
| Dr Cynthia Church | 3100 SW 291 Hwy | Lee's Summit | MO | 64082 |
| Dr Chris Wilhite | 21215 S Peculiar Drive | Peculiar | MO | 64078 |
| Dr Bob McCrady | 19700 S School Road | Raymore | MO | 64083 |
| Dr Jonathon Renfro | 900 Stonner Loop | Richmond | MO | 64085 |
| Dr Dale Stewart | 210 South College Street | Richmond | MO | 64085 |
| Dr Chris Morrew | 316 West Young | Warrensburg | MO | 64093 |
| Dr Tim Bernt | 75 SW 850 | Leeton | MO | 64761 |
| Dr Charles (Chuck) Barry | 227 SE 13 Hwy | Warrensburg | MO | 64093 |

| | | | | |
|---|---|---|---|---|
| Dr V Dean Maxwell | 3025 Main St | Kansas City | MO | 64108 |
| Dr Mary Mountain | 5002 Main St | Kansas City | MO | 64112 |
| Dr Timothy Chirpich | 7037 Raytown Road | Raytown | MO | 64133 |
| Dr Steve Bleish | 10123 NW 45 Hwy | Parkville | MO | 64152 |
| Dr Sam Jameson | 4101 Lone Rock Trail | McFall | MO | 64657 |
| Dr Paul Stonum | 1104 W Hwy 136 | Albany | MO | 64402 |
| Dr Dave Rybolt | 36929 State Highway WW | Barnard | MO | 64423 |
| Dr James H Leazenby | 1108 North 25th St | Bethany | MO | 64424 |
| Dr Jerry Rainey | 720 S Orange | Cameron | MO | 64429 |
| Dr Danny Burns | 24005 Business Hwy 71 | Maryville | MO | 64468 |
| Dr David Frueh | 23983 Business Hwy 71 | Maryville | MO | 64468 |
| Dr Kirk Francis | 610 S Main Street | Maryville | MO | 64468 |
| Dr Sally Hayse | 2211 S Main St · | Maryville | MO | 64468 |
| Dr Stanley Goodwin | 899 NW Maysville Rd | Maysville | MO | 64469 |
| Donald Hunziger DVM | 305 N Harrison | Oregon | MO | 64473 |
| Dr Paul Terry | 1206 West Broadway | Plattsburg | MO | 64477 |
| Dr David Bodenhausen | 1302 West Hwy 71 | Savannah | MO | 64485 |
| Dr Steve A Nickell | 114 N Park St | Stanberry | MO | 64489 |
| Dr John Walter | 117 Main Street | Tarkio | MO | 64491 |
| Dr Vic Walker | 5465 NW Willard Rd | Union Star | MO | 64494 |
| Dr George R Peters | 3705 Pear St | St Joseph | MO | 64502 |
| Dr Wesley Darnell | 3111 N Belt Hwy | St Joseph | MO | 64506 |
| Dr Mark A Gutzmer | 3506 Messanie St | St Joseph | MO | 64507 |
| Dr Daniel D Ross | 1011 S Washington St | Chillicothe | MO | 64601 |
| Dr Darrin Young | 3145 North Highway 65 | Chillicothe | MO | 64601 |
| Dr Mary S Roth | 640 N 775 Road | Lawrence | KS | 66047 |
| Dr Harland Sprouse | 26695 Hwy 11 | Brookfield | MO | 64628 |
| Dr James Montgomery | 124 East Helm | Brookfield | MO | 64628 |
| Dr A Eugene Story | 109 E Richhill Drive | Hamilton | MO | 64644 |
| Dr James Sheerman | 715 South Missouri | Marceline | MO | 64658 |
| Dr Joe Barnes | Highway 116 West | Polo | MO | 64671 |
| Dr Dan Fischbach | 818 Kerfoot | Trenton | MO | 64683 |
| Dr Bruce Whittle | 210 E Hwy 6 | Trenton | MO | 64683 |
| Dr J Michael Koch | 28204 S West Outer Road | Harrisonville | MO | 64701 |
| Dr Randy Huenefeld | Route 1 Box 190 | Adrian | MO | 64720 |
| Dr Bill Brownsberger | 108 West 5 | Appleton City | MO | 64724 |
| Dr Charles B Welborn | 620 W Harrison Street | Butler | MO | 64730 |
| Dr Elroy Schumacher | 1200 North Price Lane | Clinton | MO | 64735 |
| Dr Aaron Stohs | 104 W Bates Street | Drexel | MO | 64742 |
| Dr Bryan Mitchell | 3370 E Hwy 54 | El Dorado Springs | MO | 64744 |
| Dr Stephen Short | 1610 E Battlefield | Springfield | MO | 65804 |
| Dr Jeff Rex Byergo | 1200 E Hickory | Nevada | MO | 64772 |
| Dr Brad (Jon) Copeland | 1935 South Ash Street | Nevada | MO | 64772 |
| Dr David Edwards | 1010 NE 471 | Osceola | MO | 64776 |
| Dr L J Shilling Scorse | 3536 East 7th Street | Joplin | MO | 64801 |
| Dr Don Loden | 2914 E 32nd Street Suite 206 | Joplin | MO | 64804 |
| Dr William R Wooden | 717 Hwy 71 North | Anderson | MO | 64831 |
| Dr Kent Gaines | 10157 County Road 110 | Carthage | MO | 64836 |
| Dr Harold E Haskins | 20160 Hwy J | Diamond | MO | 64840 |
| Dr Kenton Beard | 18200 Hwy 59 | Neosho | MO | 64850 |
| Dr Shannah Cassatt | 25105 State Hwy 96 | Webb City | MO | 64870 |
| Dr Vince L Baumhoegger | 701 E Hwy 28 | Owensville | MO | 65066 |
| Dr Roger J Borgmeyer | 1200 Park Avenue | California | MO | 65018 |
| Dr Greg Steck | 1229 Murphy Ford Rd | Centertown | MO | 65023 |
| Dr John T Groves | 917 S Aurora | Eldon | MO | 65026-0353 |
| Dr Frances Cobb-Tichy | 103 Purvis Road | Laurie | MO | 65038 |
| Dr Steven Strubberg | 2094 Hwy 100 | Hermann | MO | 65041 |

| | | | | |
|---|---|---|---|---|
| Dr Susan Boedges | 10 Eagle View Lane | New Florence | MO | 63363 |
| Dr Ronald Dean Bates | 197 Hickory Lane | Holts Summit | MO | 65043 |
| Dr Jay Kirkpatrick | 835 E Hwy 42 | Osage Beach | MO | 65065 |
| Dr Nannette M Taylor Keilholz | 148 County Rd 401 | Linn | MO | 65051 |
| Dr James F Wilsman Jr | 76 Business Park Road | Linn Creek | MO | 65052 |
| Dr Gene Grellner | 69 County Road #403 | Loose Creek | MO | 65054 |
| Dr Raymond Stegeman | 15303 Rt B | Meta | MO | 65058 |
| Dr Thomas Williams | 1196 Hwy KK | Osage Beach | MO | 65065 |
| Dr Hunt Tainter | 2686 Hwy 19 | Owensville | MO | 65066 |
| Dr Martin Kautsch | 4800 Route C | Jefferson City | MO | 65109 |
| Dr Forrest Stephen Byergo | 907 Highway 5 South | Tipton | MO | 65081 |
| Dr Rodney K Chapman | 15954 Hwy 5 | Versailles | MO | 65084 |
| Dr Alice Groner | 600 Eastland Drive | Jefferson City | MO | 65101 |
| Dr James C Crago | 2402 E McCarty Street | Jefferson City | MO | 65101 |
| Dr Stacey Beddoe | 1809 Southwest Blvd | Jefferson City | MO | 65109 |
| Dr Lynn Shively | 4736 Country Club Drive | Jefferson City | MO | 65109 |
| Dr Jim Howard | P.O. Box 104418 | Jefferson City | MO | 65110-4418 |
| Dr Jill Moseley | 400 Nebraska Ave | Columbia | MO | 65201 |
| Dr William Motley | 1300 Business Loop 70 West | Columbia | MO | 65202 |
| Dr Michael Vaughn | 6750 South Sabine Dr | Columbia | MO | 65203 |
| Dr Patti Cuddihee | 200 East Broadway | Ashland | MO | 65010 |
| Dr Burton Schauf | 2504 West Worley | Columbia | MO | 65203 |
| Dr Elizabeth Hussey | 1700 I 70 Drive SW | Columbia | MO | 65203 |
| Dr Wendy Forbes | 5095 Providence Road South | Columbia | MO | 65203 |
| Dr Wiley R McVicker | 18751 Hwy 87 | Boonville | MO | 65233 |
| Dr Scott A Fray | 16769 B Hwy | Boonville | MO | 65233 |
| Dr Duane Farmer | 745 Hwy 22 East | Centralia | MO | 65240 |
| Dr R F (Dick) Taylor | 293 Hwy 5 And 240 | Fayette | MO | 65248 |
| Dr Robert Barnett | 5040 County Road 306 | Fulton | MO | 65251 |
| Dr Robert Link | 2605 North Bluff St | Fulton | MO | 65251 |
| Dr Michelle Schmidt | 14750 N Route U | Hallsville | MO | 65255 |
| Dr Harold Don Hudson | 1624 Hwy 54 East | Mexico | MO | 65265 |
| Dr Treena DeVault | 1001 W Monroe St | Mexico | MO | 65265 |
| Dr Theodore J Vogelweid | 1623 S Morley | Moberly | MO | 65270 |
| Dr Vincil M Wilt | 25010 Business Hwy 24 | Paris | MO | 65275 |
| Dr Bonnie Holzschuh | 3409 S Green Ridge Rd | Sedalia | MO | 65301 |
| Dr Jerry L Robertson | 1701 W Main | Sedalia | MO | 65301 |
| Dr Robert Pemberton | 610 North Main | Blackburn | MO | 65321 |
| Dr Scott Pfizenmaier | 114 W Drake Rd | Marshall | MO | 65340 |
| Dr Pam Deutsch | 16878 N Saline 65 Hwy | Malta Bend | MO | 65339 |
| Dr Jane Waller | 1845 West Arrow | Marshall | MO | 65340 |
| Dr Kendal Johnson | 111 E Benton | Windsor | MO | 65360 |
| Dr B C Taylor | 6895 Millstone Rd | Houston | MO | 65483 |
| Dr Steven R Howerton | 2210 S Jefferson | Lebanon | MO | 65536 |
| Dr Margaret Snyder | 16512 Highway WW | Lebanon | MO | 65536 |
| Dr Joe Lewis | 1615 County Road 2990 | Mountain View | MO | 65548 |
| Dr Bryan Chitwood | 201 Matlock Drive | St James | MO | 65559 |
| Dr Gabby Hoeppner-Moore | Rt 3 Box 1340 | Salem | MO | 65560 |
| Dr Loyal Henderson | 302 S Main St | Vienna | MO | 65582 |
| Dr Jim Hackworth | 283 East Lawn Suite 1 | St Robert | MO | 65584-1148 |
| Dr Kenneth Struckhoff | 22199 Hwy Y | Saint Robert | MO | 65584 |
| Dr David Prigel | 8213 W Farm Road 164 | Republic | MO | 65738 |
| Dr Mike Bloss | 2006 E Church | Aurora | MO | 65605 |
| Dr Paul Bader | 1510 E Church Street | Aurora | MO | 65605 |
| Dr Rebecca Miller | 3135 State Hwy WW | Aurora | MO | 65605 |
| Dr Lloyd Johnson | HC 71 Box 36 | Ava | MO | 65608 |
| Dr Dennis Hood | 4391 S 95th Road | Bolivar | MO | 65613 |

| | | | | |
|---|---|---|---|---|
| Dr Mark Hale | 1661 E Mt Gilead Road | Bolivar | MO | 65613 |
| Dr Robert Wendell Stewart | 2830 South Springfield | Bolivar | MO | 65613 |
| Dr Bruce Hood | 4391 S 95th Road | Bolivar | MO | 65613 |
| Dr Jeffrey O'Dell | 29 N Wintergreen Rd | Branson | MO | 65616 |
| Dr David E Moore | 1493 US Hwy 65 | Buffalo | MO | 65622 |
| Dr Dewey Waide | S 1205 Ash St | Buffalo | MO | 65622 |
| Dr David E Cupps | 1201 Old Hwy 37 | Cassville | MO | 65625 |
| Dr Chip Kammerlohr | 3200 County Farm Road | Cassville | MO | 65625 |
| Dr Robert Main | 344 North Hwy 5 | Gainesville | MO | 65655 |
| Dr Douglas Baker | 4270 Pasley Rd | Hartville | MO | 65667 |
| Dr Brent Lower | 9465 SE 1300 Road | Humansville | MO | 65674 |
| Dr Will Cone | 4525 E Hwy 76 | Kirbyville | MO | 65679 |
| Dr Ross Henry | # 5 Fisher Creek Road | Kimberling City | MO | 65686 |
| Dr Ted Dahlstrom | 687 N Hwy 37 | Monett | MO | 65708 |
| Dr David L Gourley | 9493 Hwy N | Mountain Grove | MO | 65711 |
| Dr Michael Opsomer | 125 W Aldersgate Dr | Nixa | MO | 65714 |
| Dr Paul Robertson | 819 N Main | Nixa | MO | 65714 |
| Dr Richard Linn | 1802 State Hwy 14 East | Ozark | MO | 65721 |
| Dr Paul Nelson | 745 N 20th Street | Ozark | MO | 65721 |
| Dr B Kirk Stringer | 7523 West Farm Road 170 | Republic | MO | 65738 |
| Dr C Jack Germeroth | 903 W South Street | Ozark | MO | 65721 |
| Dr Kenneth Mallard | 601 W Evergreen | Strafford | MO | 65757 |
| Dr Joe T Burden | 1716 West Hwy 160 | West Plains | MO | 65775 |
| Dr Brett Bacon | 304 Proctor Road | Willard | MO | 65781 |
| Dr Gary Whitesell | 14975 S Hwy 39 | Stockton | MO | 65785 |
| Dr Greg Langley | Route 1 Box 1279 A | Thayer | MO | 65791 |
| Dr Tom Rouse | 2723 State Route 76 | Willow Springs | MO | 65793 |
| Dr Lance Blackburn | 902 West Kearney Street | Springfield | MO | 65803 |
| Dr Roger Sifferman | 1255 E Independence | Springfield | MO | 65804 |
| Dr Edward Caldwell | 2850 S Ingram Mill Rd | Springfield | MO | 65804 |
| Dr Michael Opsomer | 400 South Glenstone Ave | Springfield | MO | 65802 |
| Dr Liisa Carlson | 311 W Sunshine Street | Springfield | MO | 65807 |
| Dr LeRoy Stegman | 293 E 1600 Rd | Baldwin City | KS | 66006 |
| Dr Tim Jones | 504 Ames Street | Baldwin City | KS | 66006 |
| Dr Todd Welsh | 22345 Antioch | Bucyrus | KS | 66013 |
| Dr Lloyd Wilson | 10957 Ellington Road | Centerville | KS | 66014 |
| Dr Fred B Gardner | 1002 S Hayes Street | Garnett | KS | 66032 |
| Dr Jennifer B Werner | 109 Ida Street | Lansing | KS | 66043 |
| Dr John Bradley | 935 E 23rd Street | Lawrence | KS | 66046 |
| Dr William Wood | 3525 S 4th Street | Leavenworth | KS | 66048 |
| Dr Byron V Rucker | 15070 West 116th St | Olathe | KS | 66062 |
| Dr Carl Meyer Jr | 10605 McCall Drive | Oskaloosa | KS | 66066 |
| Dr Gerard Egidy | 602 Baptiste Drive | Paola | KS | 66071 |
| Dr Denise Kobuszewski | 15295 Hwy K 4 | Valley Falls | KS | 66088 |
| Dr Joseph A Kobuszewski | 16240 Finney Road | Valley Falls | KS | 66088 |
| Dr Curtis Bock | 7860 Washington Ave | Kansas City | KS | 66112 |
| Dr Vern Otte | 2009 West 104th St | Leawood | KS | 66206 |
| Dr Irene Schomacker | 9426 Pflumm Road | Lenexa | KS | '66215 |
| Dr Dale Waller | 226 Main St | Baileyville | KS | 66404 |
| Dr Mel Ahlquist | 216 So West Street | Bern | KS | 66408 |
| Dr Don Musil | 821 Hwy 9 | Blue Rapids | KS | 66411 |
| Dr Robert A Griffin | 911 North Locust | Frankfort | KS | 66427 |
| Dr Dan V Groth | 2015 Oregon Street | Hiawatha | KS | 66434 |
| Dr Dan A Degenhardt | 22290 US 75 Hwy | Holton | KS | 66436 |
| Dr Timothy R Parks | 2107 Frontage Rd | Holton | KS | 66436 |
| Dr Darrell E Carder | 1010 SW Fairlawn | Topeka | KS | 66604 |
| Dr Robert Haynes | 817 South Washington Street | Junction City | KS | 66441 |

| | | | | |
|---|---|---|---|---|
| Dr Alan Brownback | 1427 Topeka Ave | Lyndon | KS | 66451-0443 |
| Dr Lee Penner | 6075 Whites Road | Manhattan | KS | 66503 |
| Dr Arnold G Nagely | 1118 Pony Express Highway | Marysville | KS | 66508 |
| Dr Jeffrey F Van Petten | 7146 K 4 Hwy | Meriden | KS | 66512 |
| Dr Mike A Jones | 609 Industrial Dr | Seneca | KS | 66538 |
| Dr Jon Pachta | 16805 West Hwy 24 | Wamego | KS | 66547 |
| Dr Kirk Gray | P.O. Box 637 | Manhattan | KS | 66505-0637 |
| Dr Martha J Binns | 2495 State Hwy 9 | Wetmore | KS | 66550 |
| Dr Don Hrenchir | 3715 SW Burlingame Road | Topeka | KS | 66609 |
| Dr Michael C Kobuszewski | 140 NE 46th Street | Topeka | KS | 66617 |
| Dr John Durling | 2189 Native Road | Fort Scott | KS | 66701 |
| Dr L Kevin Gorman | 1251 240th Street | Fort Scott | KS | 66701 |
| Dr Yolonda Gray | 601 E 10th | Fort Scott | KS | 66701 |
| Dr Bob Harwood | 707 W Cherry | Chanute | KS | 66720 |
| Dr Bill LaRue | 4012 South Sante Fe | Chanute | KS | 66720 |
| Dr Scott Baldwin | 1943 S Woodland Ave | Michigan City | IN | 46360 |
| Dr Charles Fox | 310 West Madison St | Fredonia | KS | 66736 |
| Dr William Morland | 207 E Southern Blvd | Girard | KS | 66743 |
| Dr Neil Willard | 518 E 47 Highway | Girard | KS | 66743 |
| Dr Jack Johnson | 101 East Euclid | Pittsburg | KS | 66762 |
| Dr Stan Perry | 602 Exchange St | Emporia | KS | 66801 |
| Dr Scott Gordon | 710 Anderson St | Emporia | KS | 66801 |
| Dr Thomas M Jernigan | 1223 Old US 56 Hwy | Council Grove | KS | 66846 |
| Dr Jessica Laurin | 119 South Coble St | Marion | KS | 66861 |
| Dr Jerry Clarkson | 1395 Old Hwy 50 | Waverly | KS | 66871 |
| Dr James C Walker | 1594 N 146th Road | Concordia | KS | 66901 |
| Dr William A Sorrick | 1631 S Madison | Webb City | MO | 64870 |
| Dr Victor Hurtig | 404 Main St | Courtland | KS | 66939 |
| Dr Lannie L Hanel | 340 US Hwy 36 | Courtland | KS | 66939 |
| Dr Richard Kesler | 504 E St | Fairbury | NE | 68352 |
| Dr Vincent Traffas | 15012 Hwy 204 | Smith Center | KS | 66967-4412 |
| Dale E Hiesterman DVM | 301 W 1st | Washington | KS | 66968 |
| Dr Tom Dragastin | 312 North B St | Washington | KS | 66968 |
| Dr Kevin Cederberg | 1936 N Andover Rd | Andover | KS | 67002 |
| Dr Steve Abrams | 6964 252nd Road | Arkansas City | KS | 67005 |
| Dr Ronald E Lenington | 202 Mill St | Cedar Vale | KS | 67024 |
| Dr Gregory Seiler | 2800 N 247th St West | Andale | KS | 67001 |
| Dr Norman Galle | 1994 Holly | Hillsboro | KS | 67063 |
| Dr Donald Lonker | 408 South Spring | Medicine Lodge | KS | 67104 |
| Larry Snyder DVM | 2463 NE Well Road | Medicine Lodge | KS | 67104 |
| Dr Shan Hullman | 2201 E 1st | Pratt | KS | 67124 |
| Dr James Eubank | 568 Friendship Drive | Honey Brook | PA | 19344 |
| Dr Brian Spitzer | 1503 East 1st St | Pratt | KS | 67124 |
| Dr Richard Hefley | 1122 North Day St | Wellington | KS | 67152 |
| Dr Douglas Winter | 3223 West 13th | Wichita | KS | 67203 |
| Dr Terry Sippel | 1151 Woodridge Drive | Wichita | KS | 67206-4142 |
| Shannon Bayliff DVM | 5301 E Central | Wichita | KS | 67208 |
| Dr Brock Lofgreen | 727 S Washington | Wichita | KS | 67211 |
| Dr Terry Sippel | 8414 W 13  Suite 170 | Wichita | KS | 67212 |
| Dr Richard Mohney | 2776 South Seneca | Wichita | KS | 67217 |
| Dr Daniel K Thompson | 1726 East 61st Street North | Wichita | KS | 67219 |
| Dr Gary Breault | 4100 N Woodlawn | Wichita | KS | 67220 |
| Dr Edward L Epp | 2403 West Main | Independence | KS | 67301 |
| Dr Paul Cotterill | 385 W 5200 St | Cherryvale | KS | 67335 |
| Dr Robert D Black | 1228 State Hwy 99 | Howard | KS | 67349 |
| Dr Ron Jordan | 2205 North 21st Street | Parsons | KS | 67357 |
| Dr Michael Whitehair | 320 Northeast 14 St | Abilene | KS | 67410 |

| Name | Address | City | State | ZIP |
|------|---------|------|-------|-----|
| Dr Alan Myers | 1126 Eden Road | Abilene | KS | 67410 |
| Dr Charles Luke | 2911 Henry Trail | Beloit | KS | 67420 |
| Dr Bob Gentry | 900 W 8 St | Beloit | KS | 67420 |
| Dr C E Noffsinger | 1514 18th Rd | Clay Center | KS | 67432 |
| Dr David Salava | 715 Harriet St | Clay Center | KS | 67432 |
| Dr Brad Latta | 1215 Third Avenue | Downs | KS | 67437 |
| Dr Kenn Lacy | 289 N 290th Rd | Miltonvale | KS | 67466 |
| Dr David K Wallace | 607 E 10th St | Minneapolis | KS | 67467 |
| Dr Lowell D Cornwell | 989 S US Hwy 281 | Osborne | KS | 67473-8803 |
| Dr Ronald Keeler | 13408 South Mohawk Road | Hutchinson | KS | 67501 |
| Dr Jerry Weil | 6710 Raines Rd | Liberty | MO | 64088 |
| Dr William R Niederee | 2900 N Main Street | Great Bend | KS | 67530 |
| Dr David McMillon | 3 Northwest 90 Road | Hoisington | KS | 67544 |
| Dr Michael Burdett | 1443 120th Ave | Larned | KS | 67550 |
| Dr Kenneth Burton | 816 N Grand | Lyons | KS | 67554 |
| Dr Rodney G Oliphant | 1206 30th Avenue | Offerle | KS | 67563 |
| Dr Steven Mosier | 1016 East 8th | Hays | KS | 67601 |
| Dr Michael Gaughan | 5250 North Vine Street | Hays | KS | 67601 |
| Dr Steven Graf | 5761 Rd E 12 | Almena | KS | 67622 |
| Dr Sarah White | 801 W Holme St | Norton | KS | 67654 |
| Dr John Boyington | Hwy 36 & 183 | Phillipsburg | KS | 67661 |
| Dr Armin D Kelly | 710 South Washington | Plainville | KS | 67663 |
| Dr Matt Nichols | 655 S Van Houten Rd | Russell | KS | 67665 |
| Dr Craig Iwanski | 406 Main | Stockton | KS | 67669 |
| Dr Wade Taylor | 510 South Freeman | Oakley | KS | 67748 |
| Dr Philip Bentz | 1633 Quivira Road | Washington | KS | 66968 |
| Dr Mark R Olson | 1829 Hwy 83 | Oberlin | KS | 67749 |
| Dr Randy Leska | 1811 Highway 83 | Oberlin | KS | 67749 |
| Dr Max Mann | 2553 Castle Rock Road | Quinter | KS | 67752 |
| Dr Judy Mallett Baxter | Hwy 36 | St Francis | KS | 67756 |
| Dr Chad Kerr | 1920 East Trail | Dodge City | KS | 67801 |
| Dr Randall Spare | 544 W 4th | Ashland | KS | 67831 |
| Dr Shelby Jones | 144 South Ogallalah Road | Dighton | KS | 67839 |
| Dr Lou Scott | 510 West Highway 156 | Jetmore | KS | 67854 |
| Dr Al Collingwood | 3721 South Road I | Johnson | KS | 67855 |
| Dr Douglas R Hilbig | 1587 Road 160 | Lakin | KS | 67860 |
| Dr Dale Holterman | 810 W 5th St | Scott City | KS | 67871 |
| Dr William Hessman | East Highway 56 | Sublette | KS | 67877 |
| Dr Timothy C Cantrell | 303 South Arapahoe St | Ulysses | KS | 67880 |
| Dr Brett Jones | 2300 N Kansas Avenue | Liberal | KS | 67901 |
| Dr Linda Rock-Paul | 10410 South 25th Street | Bellevue | NE | 68123 |
| Dr Andrew Kliewer | 716 Fort Crook Road North | Bellevue | NE | 68005 |
| Dr Leon Leishman | 902 S Hwy 30 | Blair | NE | 68008 |
| Dr Roger Swenson | 4728 County Rd 31 | Blair | NE | 68008 |
| Dr W Burton Smith | 506 Skyline Rd | Elkhorn | NE | 68022 |
| Dr James A Grassmeyer | 1103 East Military Ave | Fremont | NE | 68025 |
| Dr Larry Henning | 617 Hwy 6 | Gretna | NE | 68028 |
| Dr James F Unwin | 101 East 10th | Oakland | NE | 68045 |
| Dr Kelly Lechtenberg | 1290 County Rd M | Oakland | NE | 68045 |
| Dr James Langley | 1305 Gold Coast Rd | Papillion | NE | 68046 |
| Dr Mike Sharp | 501 S Fourth Street | Pender | NE | 68047 |
| Dr Charles Stoehr | 2001 W Eighth Ave | Plattsmouth | NE | 68048-2306 |
| Dr David Johnson | 1734 Front St | Blair | NE | 68008 |
| Dr Ronald J Dobesh | 1276 County Road 17 | Wahoo | NE | 68066 |
| Dr Gerald Dobesh | 825 North Walnut Street | Wahoo | NE | 68066 |
| Dr Michael Bosilevac | 3030 L Street | Omaha | NE | 68107 |
| Dr Jane Fishman-Leon | 11143 Mockingbird Drive | Omaha | NE | 68137 |

| | | | | |
|---|---|---|---|---|
| Dr Jere Detter | 808 South 75th St | Omaha | NE | 68114 |
| Dr T Robert Bashara | 15230 W Maple Road | Omaha | NE | 68116 |
| Dr Mike Tierney | 4908 L St | Omaha | NE | 68117 |
| Dr JD Fink | 15811 West Dodge Road | Omaha | NE | 68118 |
| Dr Norm Jernigan | 6880 S 78 Street | Ralston | NE | 68127 |
| Dr Robert Swerczek | 3540 Q Street | Omaha | NE | 68107 |
| Dr Mike Hord | 9841 Giles Road | LaVista | NE | 68128 |
| Dr Andrew Kliewer | 9664 Mockingbird Drive | Omaha | NE | 68127 |
| Dr Nels Backlund | 2616 South 158th Plaza | Omaha | NE | 68130-1792 |
| Dr Joanne Gaines | 18142 Wright St | Omaha | NE | 68130 |
| Dr Amber Horn | 8929 Fort St | Omaha | NE | 68134 |
| Dr Matthew S Wright | 17935 Welch Plaza Ste 102 | Omaha | NE | 68135 |
| Dr M L Just | 71123 Highway 50 | Pawnee City | NE | 68420 |
| Dr Matthew S Wright | 5757 S 144 St | Omaha | NE | 68137 |
| Dr Mark Goodrich | 14120 S Street | Omaha | NE | 68137 |
| Dr Sharyn Jones | 5060 South 108th Street | Omaha | NE | 68137 |
| Dr Mike Siggers | 13212 Cottner Street | Omaha | NE | 68137 |
| Dr Lowell R Smalley | 9620 North 132nd St | Omaha | NE | 68142 |
| Dr Ellis G Jensen | 2437 S 120 St | Omaha | NE | 68144 |
| Dr Kerry Dobson | 3258 S 24th Street | Omaha | NE | 68108 |
| Dr David Kroeger | 11030 Emmet Street | Omaha | NE | 68164 |
| Dr Jerry Busselman | 14345 Fort Street | Omaha | NE | 68164 |
| Dr Mike Speece | 72774 75 Hwy | Auburn | NE | 68305 |
| Dr Claude Woodard | 28227 Nancy Lane | Conroe | TX | 77385 |
| Dr Julie Knoerzer | 112 N 19th Street | Beatrice | NE | 68310 |
| Dr Jerald D Bausch | 61316 Hwy 4 | Burchard | NE | 68323 |
| Dr Chris Hytrek | 3627 West Aspen Rd | Cortland | NE | 68331 |
| Dr Evangeline Stuck | 593 North 42nd Road | Dunbar | NE | 68346 |
| Dr Guy Stewart | 805 South K St | Fairbury | NE | 68352 |
| Dr Larry Winter | 3030 Industrial Drive | Fairbury | NE | 68352 |
| Dr Alfred O Gigstad III | 1810 S 11th Street | Nebraska City | NE | 68410 |
| Dr John McCubbin | 843 W Pickrell Rd | Pickrell | NE | 68422 |
| Dr Dennis Hermesch | 4780 Meadowlark Dr | Windsor | CO | 80550 |
| Dr Casey Wehrman | 402 S County Rd | Plymouth | NE | 68424 |
| Dr Ronald D Wallman | 1040 South St | Seward | NE | 68434 |
| Dr Alfred Gigstad III | 264 N 30th Road | Syracuse | NE | 68446 |
| Dr Theodore Evans | 420 S 9th | Tecumseh | NE | 68450 |
| Dr Theodore Evans | 72815 620 Ave | Tecumseh | NE | 68450 |
| Dr Brad Gloystein | 1529 Lincoln Ave | York | NE | 68467 |
| Dr Brad Gengenbach | 2780 South Street | Lincoln | NE | 68502 |
| Dr William Collins | 7405 Pioneers Blvd | Lincoln | NE | 68506 |
| Dr Dave Schmitt | 3700 S 9th Street STE L | Lincoln | NE | 68502 |
| Dr Larry Buller | 255 S 84 St | Lincoln | NE | 68510 |
| Dr Mark W Wachal | 201 Capitol Beach Blvd | Lincoln | NE | 68528 |
| Dr J L Anderson | 4606 County Shadow Place | Columbus | NE | 68601 |
| Dr Donald Vrbka | 3363 Kummer Drive | Columbus | NE | 68601 |
| Dr James (Jim) Kramer | 2278 39th Avenue | Columbus | NE | 68601 |
| Dr Jeff Claborn | 1102 19th St East | Columbus | NE | 68601 |
| Dr Todd A Paczosa | 2554 33rd Ave | Columbus | NE | 68601 |
| Dr Phil Buhman | 33361 126th Avenue | Columbus | NE | 68601 |
| Dr G Alan Snodgrass | 377 S Nevada St | Carson City | NV | 89703 |
| Dr Mike Nussbaum | 2001 S 1st St | Norfolk | NE | 68701 |
| Dr Jennifer Boruch | 1624 131st Road | Osceola | NE | 68651 |
| Dr Wendell Bohmont | 1610 A St | Schuyler | NE | 68661 |
| Dr Don Bend | 574 Road 11 | Schuyler | NE | 68661 |
| Dr Francis J Ekstein | 140 South Third Street | Ulysses | NE | 68669 |
| Dr Lee Torkelson | 1106 Angus Drive | Norfolk | NE | 68701 |

| | | | | |
|---|---|---|---|---|
| Dr Dale Stephenson | 1113 Riverside Blvd | Norfolk | NE | 68701 |
| Dr Shane Pedersen | 85420 549th Avenue | Pierce | NE | 68767 |
| Dr Brian K Welborn | 620 South State Hwy 11 | Atkinson | NE | 68713 |
| Dr Kenneth G Mertens | 107 W Dewey | Bloomfield | NE | 68718 |
| Dr Amy Halsey | 48706 859th Road | Chambers | NE | 68725 |
| Dr Lynn Guthmiller | 301 Oak Street | Creighton | NE | 68729 |
| Dr Ron Brodersen | 88155 Hwy 57 | Hartington | NE | 68739 |
| Dr David Camenzind | 203 Pine St | Laurel | NE | 68745 |
| Dr Brian Schantz | 87189 573rd Avenue | Laurel | NE | 68745 |
| Dr Kirk Neeley | 802 W 8th Street | Madison | NE | 68748 |
| Dr Kirk Sholes | 49178 873rd Road | O'Neill | NE | 68763 |
| Dr Tim Taylor | 46110 887th Road | Newport | NE | 68759 |
| Dr Tim Sobotka | 90083 Hwy 281 | Spencer | NE | 68777 |
| Dr M V Lammli | 83690 Hwy 57 | Stanton | NE | 68779 |
| Dr John Brodahl | 909 West Grove St | West Point | NE | 68788 |
| Dr Delbert M Heftie | 400 10th Street | Wisner | NE | 68791 |
| Dr Jay Stewart | 512 S Webb Road | Grand Island | NE | 68803 |
| Dr Melissa Girard | 210 E Stolley Park Rd | Grand Island | NE | 68801 |
| Dr Steven L Alberts | 1704 Q Street | Aurora | NE | 68818 |
| Dr Larry Coleman | 102 East South E Street | Broken Bow | NE | 68822 |
| Dr Kenneth Mc Gaughey | 1100 E Memorial Drive | Broken Bow | NE | 68822 |
| Dr Brett Andrews | 490 S Hwy 11 | Burwell | NE | 68823-0430 |
| Christine Hafer DVM | 41337 Wild Horse Creek Rd | Dunning | NE | 68833 |
| Dr Barry Littell | 5460 52nd Road | Elm Creek | NE | 68836 |
| Dr Dennis K Larsen | 2518 West 24th St | Kearney | NE | 68845 |
| Dr Charles Martin | 3104 N Adams | Lexington | NE | 68850 |
| Dr Kenneth E Reynolds | 43248 Hwy 283 | Lexington | NE | 68850 |
| Dr Michael Saathoff | 6505 Highway 40 | Miller | NE | 68858 |
| Dr Rex H Bridgman | 815 N 28th Street | Ord | NE | 68862 |
| Dr Robert L Larson | 75348 Road 440 | Lexington | NE | 68850 |
| Dr Daniel Jay Wolfe | 2484 61A Spur | Palmer | NE | 68864-1154 |
| Dr Kenneth Anderson | 41960 Hwy 2 | Ravenna | NE | 68869 |
| Dr Dan Nielsen | 1373 Hwy 281 | Saint Paul | NE | 68873 |
| Dr Andy Martinsen | 663 8th Ave | Saint Paul | NE | 68873 |
| Dr Charles Neumann | 908 North Kansas Ave | Hastings | NE | 68901 |
| Dr David Biehl | 401 West 33rd St | Hastings | NE | 68901 |
| Dr Doug Schwenka | 2905 West Hwy 6 | Hastings | NE | 68901 |
| Dr Jeremy VanBoening | 70924 US Hwy 183 | Alma | NE | 68920 |
| Dr Larry Marshall | 106 Kellogg Street | Bertrand | NE | 68927 |
| Dr Mark Tracy | 416 Center Avenue | Holbrook | NE | 68948-0159 |
| Dr Stan Ourada | 710 West 18th Avenue | Holdrege | NE | 68949-0286 |
| Dr Phil Maloley | 406 Brown Street | Holdrege | NE | 68949 |
| Dr Kenneth Thompson | 1441 E 3rd Street | Superior | NE | 68978 |
| Dr Darrell Kile | 3852 Hwy 8 | Superior | NE | 68978 |
| Dr Allen Sippel | 703 W Maple St | Sutton | NE | 68979 |
| Dr John T Waddell | 2231 Hwy 6 | Sutton | NE | 68979 |
| Dr Jerry Erickson | 308 N Saunders Ave | Sutton | NE | 68979 |
| Dr Wayne Watkins | 38293 Highway 6 | McCook | NE | 69001 |
| Dr Joe C Gillespie | 38404 Road 719 | McCook | NE | 69001 |
| Dr Rodney Auffet | 70342 Hwy 61 | Benkelman | NE | 69021 |
| Dr C Kent Pieper | 101 Main Street | Farnam | NE | 69029 |
| Dr Richard Brown | 73595 Hwy 25 | Hayes Center | NE | 69032 |
| Dr Lex Thompson | 1041 N Hwy 61 Street | Imperial | NE | 69033 |
| Dr Stephen W Pollmann | 34698 Highway 6 | Wauneta | NE | 69045 |
| Dr Gerald Thompson | 3666 N Stockman Rd | North Platte | NE | 69101 |
| Dr Craig Dethlefs | 402 Fremont Drive | North Platte | NE | 69101 |
| Dr Ron Green | 220 West Fremont | North Platte | NE | 69101 |

| | | | | |
|---|---|---|---|---|
| Dr Tim Knott | 15 N Hwy 61 | Arthur | NE | 69121-8801 |
| Dr Randy Burge | 805 Ave I | Gothenburg | NE | 69138 |
| Dr Miriam Shaw | 3940 West Hwy 30 | Kimball | NE | 69145 |
| Dr Paul Foy | 105 West O Street | Ogallala | NE | 69153 |
| Dr Rod Petrie | 689 Maple | Thedford | NE | 69166 |
| Dr Brad Rodgers | 603 C Street | Valentine | NE | 69201 |
| Dr Joe Butler | 420 West Hwy 20 | Valentine | NE | 69201 |
| Dr Vergil Heyer | RR 2 Box 103 | Ainsworth | NE | 69210 |
| Dr Robert Stout | 903 Flack Avenue | Alliance | NE | 69301 |
| Dr James Furman | 2350 CR 58 | Alliance | NE | 69301 |
| Dr John Gamby | 985 Hwy 385 South | Chadron | NE | 69337 |
| Dr Francis E Anders | 22 W Ash Creek Rd | Crawford | NE | 69339 |
| Dr James R Sasse | 6887 State Hwy 27 | Gordon | NE | 69343 |
| Dr William D Baker | 702 East Alden Street | Hyannis | NE | 69350 |
| Dr Steve Willnerd | 505 West 2nd St | Rushville | NE | 69360 |
| Dr Melvin Elliott | 1005 St Mary Street | Thibodaux | LA | 70301 |
| Dr Thomas L Hulsey | 60068 Thomas Road | Amite | LA | 70422 |
| Dr Bernard A Trappey | 76393 Hwy 51 | Kentwood | LA | 70444 |
| Dr Kent Walker | 69142 Hwy 59 Suite E | Mandeville | LA | 70471 |
| Dr Robert Beauchamp | 8109 Hwy 63 | Clinton | LA | 70722 |
| Dr Martin Sanchez | 7333 Town South Ave | Baton Rouge | LA | 70808 |
| Dr Steven Ward | 510 North College Ave | El Dorado | AR | 71730 |
| Tommy Isbell DVM | 4969 Miller County 43 | Fouke | AR | 71837 |
| Dr Gary T Old | 1708 Richmond Rd | Texarkana | TX | 75503 |
| Dr Bobby J Ward | 1449 Airport Road | Hot Springs | AR | 71913 |
| Dr Carol Entricken | 1311 Military Road | Benton | AR | 72015 |
| Dr Teresa Allen-Durham | 3403 Hwy 367 South | Cabot | AR | 72023 |
| Dr Ben Mays | 937 Hwy 65 N | Clinton | AR | 72031 |
| Dr Ken Shaddox | 612 Chestnut | Conway | AR | 72032 |
| Dr Stanley Rawn Gabbard | 1815 Old Morrilton Hwy | Conway | AR | 72032 |
| Dr Sharon Stone | 3180 Dave Ward Dr | Conway | AR | 72034 |
| Dr Carl Fulton | 133 North Broadview | Greenbrier | AR | 72058 |
| Dr Richard F Hughes | 632 Martin Luther King Blvd | Malvern | AR | 72104 |
| Dr Mary Emerick | 2900 N Main Street | N Little Rock | AR | 72116 |
| Dr W Kendall Faulk | 4810 North Hills Blvd | N Little Rock | AR | 72116 |
| Dr Gip Robertson | 424 West 47th Street | North Little Rock | AR | 72118 |
| Dr Rion Weiner | 1219 West 35th Street | North Little Rock | AR | 72118 |
| Dr Mike Pallone | 6039 Hwy 36 W | Rose Bud | AR | 72137 |
| Dr Jim Hoffmann | 2115 W Beebe Capps | Searcy | AR | 72143 |
| Dr Michael Liles | 129 West Booth Ave | Searcy | AR | 72143 |
| Dr Chris Gentry | 785 Highway 64 East | Vilonia | AR | 72173 |
| Dr Jim B Westbrook | 5701 West 65th Street | Little Rock | AR | 72209 |
| Dr William Hale | 8422 Kanis Road | Little Rock | AR | 72204 |
| Dr Joan Nafe | 2900 Kavanaugh Blvd | Little Rock | AR | 72205 |
| Dr Roger Helms | 4 Holloway | Walnut Ridge | AR | 72476 |
| Dr Alan R Evans | 1410 Hwy 62-65 North | Harrison | AR | 72601 |
| Dr Tina Cone | 421 Bald Eagle Road | Berryville | AR | 72616 |
| Dr Kameron K Worley | 1104 South Main | Berryville | AR | 72616 |
| Dr Anthony Pike | 18 Hwy 23 South | Eureka Springs | AR | 72632 |
| Dr Wayne Slone | 500 Coley Drive | Mountain Home | AR | 72653 |
| Dr Rob Conner | 4549 Hwy 62 W | Mountain Home | AR | 72653 |
| Dr Scott Smith | 404 Hwy 201 North | Mountain Home | AR | 72653 |
| Dr Michael Mohler | 3045 Market Ave | Fayetteville | AR | 72703 |
| Dr Donald Stanton | 1817 Green Acres Rd | Fayetteville | AR | 72703 |
| Dr Charles S Hatfield | 4919 SW H Street | Bentonville | AR | 72712 |
| Dr Harold Rinker | 2049 Twin Oakes Drive | Elkins | AR | 72727 |
| Dr Diane Balich | 17912 West US Hwy 62 | Lincoln | AR | 72744 |

| | | | | |
|---|---|---|---|---|
| Dr Karen S Sherman | 14391 Dove Road | Pea Ridge | AR | 72751 |
| Dr Beth Lynn Life | 103 E New Hope Road | Rogers | AR | 72758 |
| Dr Ted L Wiggins | 2903 West Huntsville St | Springdale | AR | 72762 |
| Sunny Hinshaw DVM | 1202 Henryetta St | Springdale | AR | 72762 |
| Dr Mark Davis | 1430 Carley Road | Springdale | AR | 72762 |
| Dr Donald Mayfield | 105 Woodcliff Circle | Springdale | AR | 72764 |
| Dr David Holt | 2500 North 18th Street | Ozark | AR | 72949 |
| Shaun H Sweiger DVM | 9421 N Robinson | Oklahoma City | OK | 73114 |
| Dr Michael S Chalfant | Route 1 Box 222D | Hinton | OK | 73047-0667 |
| Dr J Maurice Day | 28101 County Rd 80 | Perry | OK | 73077 |
| Dr Lloyd Barker | 2501 Exchange Bldg #108 | Oklahoma City | OK | 73108 |
| Dr Holly Wilson | 12 SW Lee Blvd | Lawton | OK | 73501 |
| Dr Larry Chambers | 1704 SE 60th St | Lawton | OK | 73501 |
| Dr Joseph F Buxton | Old Hwy 62B West | Snyder | OK | 73566 |
| Dr Jim D Clark | Highway 70 East | Waurika | OK | 73573 |
| Dr Jim Bonham | 1735 So Hwy 183 | Clinton | OK | 73601 |
| Dr Alvin Baumwart | Rt 1 Hwy 183 | Arapaho | OK | 73620 |
| Dr David Sturgeon | Route 3 Box 3B | Cordell | OK | 73632 |
| Dr Gail Anspaugh | 1019 South Main | Elk City | OK | 73644 |
| Dr Phil Steinert | 10302 E Breckinridge Rd | Enid | OK | 73701 |
| Dr Ryan Staerkel | 406 S Hobart Rd | Enid | OK | 73703 |
| Dr Tim Starks | 1212 S Kansas | Cherokee | OK | 73728 |
| Dr Kenneth Karrenbrock | Rt 4 Box 123 | Okarche | OK | 73762 |
| Dr Harry James | Hwy 81 West | Pond Creek | OK | 73766 |
| Dr Larry D Major | 201 S Laing | Watonga | OK | 73772 |
| Dr R N Guthrie | 400 E Main | Woodward | OK | 73801 |
| Dr K Wayne Sizelove | South Hwy 183 | Buffalo | OK | 73834 |
| Dr Suzanne Harvey | Rt 2 Box 11A | Buffalo | OK | 73834 |
| Dr Don H Heise | Hwy 54 East | Guymon | OK | 73942 |
| Dr Charles Clinkenbeard | 399877 W 2400 Rd | Bartlesville | OK | 74006 |
| Danny Lankford DVM | 601 West Canadian | Vinita | OK | 74301 |
| Dr Vic Boyer | 56520 E Hwy 60 | Fairland | OK | 74343 |
| Dr Amber Horn | 25352 S Hwy 82 | Park Hill | OK | 74451 |
| Dr Mark Sheets | 614 N Beltline Road | Grand Prairie | TX | 75050 |
| Dr John Sohmer | 3329 Heatherbrook Dr | Plano | TX | 75074 |
| Dr Roger Wilbur | 450 Private Road 5815 | Grand Saline | TX | 75140 |
| Dr Casey Risinger | 551 FM 148 | Terrell | TX | 75160 |
| Dr David Celella | 9385 County Rd 2432 | Terrell | TX | 75160 |
| Dr Mike L Andrews | 109 North Hwy 205 | Terrell | TX | 75160 |
| Dr Randall S Murray | 3909 New Boston Road | Texarkana | TX | 75501 |
| Dr J Wayne Kyle | 1092 State Hwy 315 | Carthage | TX | 75633 |
| Dr Lloyd Legg | 3462 US Hwy 79 South | Henderson | TX | 75652 |
| Dr Jesse Richardson | 9728 Hwy 31 West | Athens | TX | 75751 |
| Dr Randal Bennett | 1142 East Goode Street | Quitman | TX | 75783 |
| Dr George Beeler | 2105 North 4th ST | Crockett | TX | 75835 |
| Dr Larry W Fellhauer | 202 Valley View Road | Wichita Falls | TX | 76306 |
| Dr Alfred Harper | 975 North Patrick St | Dublin | TX | 76446 |
| Dr James Barton | 2201 Long St | Springdale | AR | 72765 |
| Dr Mike Edington | 1001 US Hwy 283 North | Coleman | TX | 76834 |
| Dr Kathryn Pearce | 206 Fannin St | Santa Anna | TX | 76878 |
| Dr Carlos Bonnot | 1518 Hwy 60 South | Wharton | TX | 77488 |
| Dr A M Easterling Jr | 942 Hwy 75 North | Centerville | TX | 75833 |
| Dr Charles Buchanan | 6999 Hwy 6 | Navasota | TX | 77868 |
| Dr Don Goodman | 8176 Hwy 90 South | Navasota | TX | 77868 |
| Dr Dan Stafford | 2785 Hwy 90A West | Shiner | TX | 77984 |
| Dr Wayne R Deason | 1712 D Street | Floresville | TX | 78114 |
| Dr M A Buddy Urbanczyk Jr | 2200 N Bell | Cedar Park | TX | 78613 |

| | | | | |
|---|---|---|---|---|
| Dr Steven Golla | 1720 S Colorado | Lockhart | TX | 78644 |
| Dr Sanford Hurwitz | 3610 Lohman Ford Road | Lago Vista | TX | 78645 |
| Dr Sanford Hurwitz | 9401 Savannah Ridge Dr | Austin | TX | 78726 |
| Dr James F Tiemann | 227 Svoboda Ln | LaGrange | TX | 78945 |
| Dr Jim Sladek | 108 Upton Avenue | Schulenburg | TX | 78956 |
| Dr Patrick Crouch | 917 S 2nd St | Canadian | TX | 79014 |
| Dr Charles E Deyhle Jr | 41 Tiffany Lane | Canyon | TX | 79015 |
| Dr Vernon Reif | 1701 HWY 87 South | Dalhart | TX | 79022 |
| Dr Jess Tevebaugh | Route 1 Box 1135 | Fremont | MO | 63941 |
| Dr William Jesse Hill | 1370 North Hwy 385 | Dimmitt | TX | 79027 |
| Dr Gailyn Rodgers | 6869 FM 722 | Dumas | TX | 79029 |
| Dr Dale R Schueler | 227 FM 2013 | Friona | TX | 79035 |
| Dr Steve Lewis | 3475 US HWY 60 | Hereford | TX | 79045 |
| Dr Tom Latta | 405 County Road 24 | Spearman | TX | 79081 |
| Dr Jim K Ridenour | 1028 US Hwy 82 | Brownfield | TX | 79316 |
| Dr Bo Brock | 1204 South Dallas | Lamesa | TX | 79331 |
| Dr Jimmy L Gleason | 4931 East Highway 114 | Levelland | TX | 79336 |
| Dr Barry Cowart | 1430 US Hwy 84 | Muleshoe | TX | 79347 |
| Dr Ivan Muennink | Hwy 180 East | Seminole | TX | 79360 |
| Dr Stanley Montogmery Ancinec | 2566 I H20 Access Road | Clyde | TX | 79510 |
| Dr Vick Burk | 1301 N Cleveland Ave | Rotan | TX | 79546 |
| Dr Bruce Elsey | 3998 South Broadway | Englewood | CO | 80113 |
| Dr Julie Kinderknecht | 1 Hermitt Lane | Silver Cliff | CO | 81252 |
| Dr William Schroeder | 149 John Deere Drive | Fort Collins | CO | 80524 |
| Dr Timothy Thompson | 17295 US Hwy 85 | Platteville | CO | 80651 |
| Dr R J Nelson | 30488 East Hwy 50 | La Junta | CO | 81050 |
| Dr Douglas W Lubbers | 7415 Hwy 50 | Lamar | CO | 81052 |
| Dr William Brown | 404 West 5th Street | Delta | CO | 81416 |
| Dr David R Evertson | 830 Skyline Rd | Laramie | WY | 82070 |
| Dr George Harty | 910 E Railroad Ave | Lusk | WY | 82225 |
| Dr Malcolm Blessing | 2627 Big Horn Ave | Cody | WY | 82414 |
| Dr Melvin M Fillerup | 2320 Sheridan Ave | Cody | WY | 82414 |
| Dr Lyle Bischoff | 522 S Division | Powell | WY | 82435 |
| Dr Gail Mahnke | 4700 South Valley Road | Casper | WY | 82604 |
| Dr Cody William Faerber | 1885 S Hwy 89   Suite B | Perry | UT | 84302 |
| Dr J Victor Bollar | 611 W Hwy 30 | Soda Springs | ID | 83276 |
| Dr Bill Fulcher | 750 21st Street | Heyburn | ID | 83336 |
| Dr Nancy Maxeiner | 328 North Main Street | Moscow | ID | 83843 |
| Dr Cliff Mitchell | 191 West First North | Richmond | UT | 84333 |
| Dr Michael Dix | 5001 Angel Canyon Rd | Kanab | UT | 84741 |
| Dr Kathy Backus | 484 South 100 East | Kanab | UT | 84741 |
| Dr Bruce Ericsson | 501 West Ray | Chandler | AZ | 85225 |
| Dr Bill Langhofer | 7311 E Thomas Road | Scottsdale | AZ | 85251 |
| Dr Richard Park | 1133 Mesa Loop Northwest | Los Lunas | NM | 87031 |
| Dr Michael J Dobesh | 600 Alta Vista | Santa Fe | NM | 87505 |
| Dr Allison Stout | P.O. Box 394 | Las Cruces | NM | 88004 |
| Dr V E Anspaugh | 2108 West Seventh Street | Clovis | NM | 88101 |
| Dr Mike Perchetti | 1850 Lamoille Hwy | Elko | NV | 89801 |
| Barbara Doty DVM | 4250 E Chapman Avenue | Orange | CA | 92869 |
| Dr James Strogoff | 335 S Salinas St | Santa Barbara | CA | 93103 |
| Dr Mandeep Ghumman | 34501 7th St | Union City | CA | 94587 |
| Frank A Mongini DVM | 8600 Valley Ford Road | Petaluma | CA | 94952 |
| Ryan O'Rourke | 6210 Technology Center Drive | Indianapolis | IN | 46278 |
| Dr Gene Monfore | 1605 East Castleview Ave | Visalia | CA | 93292 |
| Dr Craig Jeffus | 4512 South Walnut Rd | Turlock | CA | 95380 |
| Dr Hank Kostecki | 964 Rubicon Trail | South Lake Tahoe | CA | 96150 |
| Dr Janine Wilson | 10117 SE Sunnyside Road #1208 | Clackamas | OR | 97015 |

EXHIBIT

| | | | | |
|---|---|---|---|---|
| Dr Doug Hullman | 2234 Homedale Road | Klamath Falls | OR | 97603 |
| Dr Terrence McCoy | 10302 Wallowa Lake Hwy | Island City | OR | 97850 |
| Dr John Mower | 22531 SE 436th St | Enumclaw | WA | 98022 |
| Dr Allan Britten | 6401 Old Guide Rd | Bellingham | WA | 98226 |
| Sandy Bring | 8880 Benson Rd | Lynden | WA | 98264 |
| Dr Bill Burlingame | 15522 Lakeview Avenue | Stanwood | WA | 98292 |
| Dr James Hobkirk | 208 Wildwood | Walla Walla | WA | 99362 |