## GLOBAL NOTES TO DEBTOR'S SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS

Professional Veterinary Products, Ltd. (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SOFA") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

The Schedules and SOFA prepared by the Debtor are unaudited and were prepared from a variety of different sources available to the Debtor and with such data to provide a cut-off as near as possible to the petition date. The Schedules and SOFA remain subject to further review and verification by the Debtor. Subsequent information may result in material changes in financial and other data included in the Schedules and SOFA. The Debtor has used its best efforts to compile the information set forth in the Schedules and SOFA from its books and records maintained in the ordinary course of business. While Debtor's management has exercised its reasonable best efforts to ensure that the Schedules and SOFA are accurate and complete based on the information that was available at the time of preparation, inadvertent errors or omissions may exist and/or the subsequent receipt of information may warrant amendment of the same. Accordingly, the Debtor reserves the right to amend or supplement the Schedules and SOFA from time to time as may be necessary or appropriate as information becomes available.

In addition to the foregoing, the Debtor makes the following notes:

Schedule E

The Debtor has included numerous taxing authorities on Schedule E who the Debtor believes a tax has accrued to as of the petition date, though the tax is not yet due and though the amount of the tax accrued as of the petition date is unknown.

The Debtor has included employees on Schedule E to the extent accrued wages may be owing to the employees as of the petition date. While the Debtor has made its best efforts to assign a dollar amount to the accrued wages, the Debtor has not included in the claim amount any "earned time off" which may be owing to the employees due to issues surrounding the allowability of such "earned time off" as a priority claim under 11 U.S.C. § 507(a)(4).

Schedule G

The Debtor has made its best efforts to include all executory contracts and unexpired leases. However, due to the size of the Debtor and the large number of vendors it does business with, the Debtor has been unable to list on Schedule G all vendor/trade contracts. The Debtor is making its best efforts to supplement Schedule G on a going-forward basis.

* END OF GLOBAL NOTES *

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of Nebraska

In re   **Professional Veterinary Products, Ltd.**

Debtor(s)

Case No. _____

Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $201,884,401.00 | 8/1/09-6/30/10: Debtor Business Income |
| $243,879,882.00 | 8/1/08-7/31/09: Debtor Business Income - fiscal year |
| $274,853,570.00 | 8/1/07-7/31/08: Debtor Business Income - fiscal year |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$230,392.00** | **8/1/09-6/30/10 - Debtor Interest Income** |
| **$253,900.00** | **8/1/08-7/31/09 - Debtor Interest Income** |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3(B)** | | **$0.00** | **$0.00** |

None ☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3(C)** | | **$0.00** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **PVP vs. Liberty Express Case No. 49D12-0710-CC-43004** | **Civil** | **Marian County Superior Ct., Indiana** | **Continuing** |

*  Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **IVESCO Holdings, LLC vs. PVP Case No. 1:09CV52** | Civil | U.S. Dist. Ct. D. Iowa | **Settled/ Dismissed** |
| **PVP v. Southeast Veterinary Services Case No. Doc. 1104 Page 454** | Civil | **District Court of Douglas County** | **Continuing** |

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **American Cancer Society** | | **10/8/09; 10/19/09** | **$50; $1,200** |
| **Open Door Mission** | | **11/24/09; 12/1/09** | **$1,224; $2,437.80** |
| **York County Food Bank** | | **11/24/10** | **$408** |
| **Iowa Sports Foundation** | | **4/5/10** | **$1,360** |

## 8. Losses

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Roof damage** | **Wind damage - $500 - $600** | **Approx. 3/2010** |
| **Auto Damages** | **Total Loss $11,701**<br>**Insurance Coverage: $8,701** | **Various Dates** |

## 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Baird Holm**<br>**1700 Farman St.**<br>**Omaha, NE 68102** | **7/27/10** | **$ 69,275.50** |
| **McGrath North Mullin & Kratz**<br>**1601 Dodge Street**<br>**First National Tower, Ste. 3700**<br>**Omaha, NE 68102** | **various dates (8/10)** | **$259,232 ($150,000 retainer included)** |
| **BGA d/b/a Alliance Management**<br>**601 Carlson Parkway, Ste. 110**<br>**Minneapolis, MN 55305** | **Various Dates (4/10 - 8/10)** | **$1,040,000 ($200,000 retainer included)** |

## 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Wells Fargo Bank, NA**<br>**109 So. Seventh Street, 4th Floor**<br>**Minneapolis, MN 55479**<br>   **Lender** | **1/2010** | **Grant of security interest in property value:**<br>**$16,293,344.14** |
| **Micro Beef Technologies, Inc.**<br>**720 S. Tyler, Ste. 300**<br>**Amarillo, TX 79105**<br>   **Purchaser** | **8/2010** | **Inventory**<br>**Value:  currently unknown** |
| **Lextron Animal Health**<br>**620 'O' Street**<br>**Greeley, CO 80632**<br>   **Purchaser** | **2010** | **Inventory**<br>**Value: approx. $2,000,000** |

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

### 11. Closed financial accounts

None ☐   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| **First National Bank of Omaha**<br>**1620 Dodge Street**<br>**Omaha, NE 68197** | **Revolving Credit Facility**<br>**Account #0719**<br>**$29,035,650.23** | **$29,035,650.23 (pre-payoff)**<br>**1/29/10** |

### 12. Safe deposit boxes

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13. Setoffs

None ☐   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the
commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| **Elanco Animal Health**<br>**P.O. Box 121020**<br>**Dallas, TX 75312** | **8/11/10** | **$45,245.35** |

### 14. Property held for another person

None ☐   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **Multimin USA, Inc.**<br>**2809 E. Harmony Rd, Ste. 190**<br>**Fort Collins, CO 80528** | **Consigned Inventory**<br>**$42,070** | **Lexington, NE:  Truck Inventory**<br>**PVP - 3640 Sandhurst Dr., York PA**<br>**PVP - 10077 So. 134th St., Omaha, NE** |

**15. Prior address of debtor**

None ☐   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **480 Industrial Rd.**<br>**Mankato, MN (Lease Location)** | **Professional Veterinary Products** | **5/18/09 - 2/17/10** |
| **1119 Center Street**<br>**North Mankato, MN**<br>**(Lease Location)** | **Professional Veterinary Products** | **2/17/10-8/15/10** |

**16. Spouses and Former Spouses**

None ■   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| ProConn, LLC | 47-0836769 | 10077 So. 134th Street Omaha, NE 68138 | Direct Customer Service | 12/00 - Current |
| Exact Logistics | 37-1119387 | 10077 So. 134th Street Omaha, NE 68138 | Logistics Services | 12/00 - Current |
| SERVCO | 84-1354934 | PO Box 150899 Denver, CO 80215 | Logistics Services | 6/00 - 6/08 |
| Direct Vet Marketing dbba VFC | 27-2669147 | 110 Exchange Street, 2nd Floor 27-2669147, ME 04101 | Logistics Services Direct to Consumer | 6/10 - current |
| VetInsite | 52-2243018 | 1110 Bonifant Street #401 Silver Spring, MD 20910 | Veterinary Marketing | 6/06 - 12/07 |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| Leann Becerril 13480 Oak Street Omaha, NE 68144 | 1/29/01 - current |
| Norm Carlson 15118 Hillside Ct. Omaha, NE 68154 | 7/29/02 - 9/11/09 |

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Tara Chicatelli**<br>**925 West 6th Street**<br>**Erie, PA 16507** | **3/30/09 - 5/10/10** |
| **Dawna Hall**<br>**7505 So. 42nd Street**<br>**Omaha, NE 68147** | **9/13/04 - 9/22/09** |
| **Amy Hicks**<br>**19505 Laci Street**<br>**Omaha, NE 68135** | **10/30/09 - current** |
| **Pamela Mittlieder**<br>**6151 So. 185th Avenue**<br>**Omaha, NE 68135** | **8/16/04 - 9/30/09** |
| **Neal Soderquist**<br>**16178 Capitol Avenue**<br>**Omaha, NE 68118** | **10/16/89 - 4/10/09** |
| **Vicky Winkler**<br>**6209 So. 143rd St.**<br>**Omaha, NE 68137** | **9/17/01 - current** |
| **Accounttemps**<br>**PO Box 60000**<br>**San Francisco, CA 94160** | **9/21/09 - 12/14/09** |

None   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐   of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **BKD** | **1248 'O' Street, Suite 1040**<br>**Lincoln, NE 68508** | **11/07 - current** |
| **Marvin E. Jewell & Co., PC** | **5831 S. 58th Street, Ste. D**<br>**Lincoln, NE 68516** | **8/16/94 - current** |
| **Quick & McFarlin PC** | **1910 So. 72nd Street, Ste. 200**<br>**Omaha, NE 68124** | **3/02 - 12/09** |

None   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
■   of the debtor. If any of the books of account and records are not available, explain.

NAME                                ADDRESS

None   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐   issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Wells Fargo Bank, NA**<br>**109 So. 7th Street, 4th Floor**<br>**Minneapolis, MN 55402** | **monthly beginning 2/10** |
| **First National Bank of Omaha**<br>**1620 Dodge Street**<br>**Omaha, NE 68197** | **monthly through 2/10** |
| **US Securities and Exchange Commission**<br>**Washington, DC 20549** | **Quarterly** |
| **Pfizer Animal Health**<br>**150 E. 42nd, 41st Floor**<br>**Office 19**<br>**New York, NY 10017** | **Quarterly** |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Bayer Corporation**<br>**PO Box 121026**<br>**Dallas, TX 75312** | Quarterly |
| **Boehringer Ingelheim Vetmedica, Inc.**<br>**PO Box 5489**<br>**Carol Stream, IL 60197** | Quarterly |
| **IVESCO, LLC**<br>**2886 Paysphere Circle**<br>**Chicago, IL 60674** | |
| **Animal Health International, Inc.**<br>**7 Village Circle, Ste. 200**<br>**Westlake, TX 76262** | **7/10** |
| **Alliance Management (BGA)**<br>**Market Square, Ste. 400**<br>**1400 16th St.**<br>**Denver, CO 80202** | **4/10** |

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **7/09 (PVP-Remote)** | **Allen Bourne** | **$7,739,576 (average cost)** |
| **7/10 (PVP-Remote)** | **Allen Bourne** | **$2,646,499 (average cost)** |
| **7/10 (PVP-Omaha)** | **Mike Beran** | **$10,229,554 (average cost)** |
| **8/10 (PVP-Omaha)** | **Mike Beran** | **$7,657,064** |
| **7/10 (PVP-York)** | **Tom Brillhart** | **$4,016,386 (average cost)** |
| **8/10 (PVP-York)** | **Tom Brillhart** | **$3,055,459 (average cost)** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **7/09 (PVP-Remote)** | **Professional Veterinary Products, Ltd.**<br>**10077 So. 134th Street**<br>**Omaha, NE 68137** |
| **7/10 (PVP-Remote)** | **Professional Veterinary Products, Ltd.**<br>**10077 So. 134th Street**<br>**Omaha, NE 68137** |
| **7/10 (PVP-Omaha)** | **Professional Veterinary Products, Ltd.**<br>**10077 So. 134th Street**<br>**Omaha, NE 68137** |
| **8/10 (PVP-Omaha)** | **Professional Veterinary Products, Ltd.**<br>**10077 So. 134th Street**<br>**Omaha, NE 68137** |
| **7/10 (PVP-York)** | **Professional Veterinary Products, Ltd.**<br>**10077 So. 134th Street**<br>**Omaha, NE 68137** |
| **8/10 (PVP-York)** | **Professional Veterinary Products**<br>**10077 So. 134th Street**<br>**Omaha, NE 68137** |

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Stephen Price<br>PO Box 285<br>Springfield, NE 68059 | CEO | |
| Jamie Meadows<br>22006 Westwind Dr.<br>Elkhorn, NE 68022 | COO | |
| Dr. Vicky Wilkey<br>PO Box 792<br>Pierre, SD 57501 | Board of Directors | |
| Dr. Scott Shuey<br>1902 Quincy<br>Corning, IA 50841 | Board of Directors | |
| Dr. Sam Morris<br>1751 E. Exchange Street<br>Crete, IL 60417 | Board of Directors | |
| Dr. James Hoffmann<br>2115 W. Beebe-Capps Expressway<br>Searcy, AR 72143 | Board of Directors | |
| Dr. Charles Luke<br>2911 Henry Trace<br>Beloit, KS 67420 | Board of Directors | |
| Dr. Don Fogle<br>3491 SH 108 Box 321<br>Wauseon, OH 43567 | Board of Directors | |
| Dr. Tom Wakefield<br>3180 Route 246<br>Perry, NY 14530 | Board of Directors | |
| Dr. Rhonda Pierce<br>13663 Lee Hwy<br>Centreville, VA 20121 | Board of Directors | |
| Don Janezic<br>201 Black Rock Turnpike<br>Fairfield, CT 06825 | Director-at-Large | |

### 22 . Former partners, officers, directors and shareholders

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

| None ☐ | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case. |
|---|---|

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Tara Chicatelli**<br>**925 W. 6th Street**<br>**Erie, PA 16507** | **CFO** | **5/10/10** |

**23 . Withdrawals from a partnership or distributions by a corporation**

| None ☐ | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case. |
|---|---|

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR<br>**See Exhibit 3(C)** | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

| None ☐ | If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case. |
|---|---|

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Professional Veterinary Products, Ltd** | **37-1119387** |

**25. Pension Funds.**

| None ■ | If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case. |
|---|---|

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **August 20, 2010**                           Signature    **/s/ Stephen J. Price**
                                                                  **Stephen J. Price**
                                                                  **President and Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| CREDITOR | ADDRESS | CITY | STATE | ZIP CODE | AGGREGATE PAYMENTS |
|---|---|---|---|---|---|
| 3M  PAU0064 (HC) | 2807 Paysphere Circle | Chicago | IL | 60674 | 74,977.18 |
| A & L Laboratories Inc | 1001 Glenwood Avenue North | Minneapolis | MN | 55405 | 11,442.57 |
| A and G Pharmaceuticals Inc | PO Box 365 | Clarksburg | NJ | 8510 | 8,775.00 |
| Abbott Laboratories Animal Health | PO Box 92679 | Chicago | IL | 60675-2679 | 131,458.47 |
| Addison Biological Laboratory Inc. 70000 | PO Box 451 | Fayette | MO | 65248 | 21,542.22 |
| ADP Inc | PO Box 78415 | Phoenix | AZ | 85062-8415 | 4,125,126.40 |
| ADT Security Services Inc   105908315 | PO Box 371967 | Pittsburgh | PA | 15250-7967 | 7,473.76 |
| Advanced Agri Solutions LLC | PO Box 56 | Stevens | PA | 17578 | 8,646.93 |
| Advanced Management Solutions LLC | 805 Red Iron Rd | Black River Falls | WI | 54615 | 140,980.00 |
| Agri Laboratories Ltd   001200 | PO Box 802278 | Kansas City | MO | 64180-2278 | 1,520,323.07 |
| Agri Laboratories Ltd - Vets Plus Inc | PO Box 802278 | Kansas City | MO | 64180-2278 | 27,832.59 |
| Agri-Pro Enterprises Inc   NE5210 | PO Box 27 | Iowa Falls | IA | 50126 | 47,450.27 |
| Agvet Associates LLC Distribution | 3230 Fall Creek Highway | Granbury | TX | 76049 | 6,331.44 |
| Airlite Plastics Company   964007 | 12047 Collections Center Drive | Chicago | IL | 60693 | 52,762.68 |
| Aliflex USA Inc   31397 | PO Box 678030 | Dallas | TX | 75267-8030 | 123,030.98 |
| Alpharma Inc   110098 | PO Box 416536 | Boston | MA | 02241-6536 | 98,648.93 |
| American Express | PO BOX 650448 | Dallas | TX | 75265-0448 | 16,413.05 |
| American Heritage Life Insurance Co | PO Box 650514 | Dallas | TX | 75265-0514 | 10,376.82 |
| American Protein Corporation  755557475 | 12243 Collection Center Drive | Chicago | IL | 60693 | 19,316.84 |
| Ameritas Life Insurance Corp | PO Box 81889 | Lincoln | NE | 68501-1889 | 11,829.71 |
| Amneal Pharmaceuticals | PO Box 822876 | Philadelphia | PA | 19182-2876 | 50,646.81 |
| Anchor Packaging | 2828 7th Ave N | Birmingham | AL | 35203 | 26,231.50 |
| Anda Inc   280222 | Box 930219 | Atlanta | GA | 31193 | 6,517.56 |
| Andover Healthcare Inc | 9 Fanaras Drive | Salisbury | MA | 1952 | 8,477.67 |
| Ani Med AHC Products Inc | 301 West Broadway | Winchester | KY | 40391 | 17,554.78 |
| Animal Nutritional Products | 81 Centre Avenue | New Rochelle | NY | 10801-7234 | 10,752.40 |
| Animal Science Products Inc | PO Drawer 631408 | Nacogdoches | TX | 75963 | 205,307.92 |
| Arkansas Department of Finance       s | PO Box 3861 | Little Rock | AR | 72203-3861 | 31,731.00 |
| ARKO Laboratories LTD | 1336 Main St | Jewell | IA | 50130 | 34,395.72 |
| ASAP Express Inc | 8619 S 137th Circle | Omaha | NE | 68138 | 36,727.41 |
| Baird Holm LLP | 1700 Farnam St  Ste 1500 | Omaha | NE | 68102-2068 | 225,237.20 |
| Baker Communications | PO Box 1046 | Newton | IA | 50208-1046 | 11,192.09 |
| BASF Corporation | PO Box 121151 | Dallas | TX | 75312 | 88,405.52 |
| Bayer Corporation   6500799 | PO Box 121026 | Dallas | TX | 75312-1026 | 893,727.54 |
| Bayer Healthcare LLC   B | PO Box 121026 | Dallas | TX | 75312-1026 | 1,356,943.26 |
| Becton Dickenson & Company   515239501 | PO Box 70942 | Chicago | IL | 60673-0942 | 29,011.77 |
| Beiswanger/Cash Cust Ryan | 1320 Barnes Ave | Alva | OK | 73717 | 6,641.63 |
| BGA Management LLC | 601 Carlson Parkway Suite 110 | Minneapolis | MN | 55305 | 720,000.00 |
| Bimeda Animal Health Inc   1PROF001 | One Tower Lane | Oakbrook Terrace | IL | 60181 | 816,047.66 |
| Bioniche Animal Health USA Inc   PVP | PO Box 66512 | Chicago | IL | 60666-0512 | 9,090.32 |
| Bioniche Pharma USA | PO Box 232572 | Chicago | IL | 60689-5325 | 33,858.00 |
| BKD | 1248 O St | Lincoln | NE | 68508-1461 | 52,795.00 |
| Boehringer Ingelheim Vetmedica Inc | PO Box 5849 | Carol Stream | IL | 60197-5849 | 8,207,721.15 |
| Brenntag Great Lakes LLC | 52200 Eagle Way | Chicago | IL | 60678-1522 | 25,319.75 |
| Browns Medical Imaging   00166201 | Attn Jim Ciurej | Omaha | NE | 68144 | 30,288.64 |
| Byland Animal Hospital | 529 Wooster Road | Loudonville | OH | 44842 | 21,597.21 |
| Caldwell/Cash Cust Harry | 332 Ranger Road | Solgohachia | AR | 72156 | 7,952.88 |
| Care Express Products | 317 Cary Point Dr | Cary | IL | 60013 | 10,292.57 |
| Cast Iron Systems Inc | 375 Ravendale Drive | Mountain View | CA | 94043 | 15,825.00 |
| Ceva Animal Health Inc | Dept LA 23102 | Pasadena | CA | 91185-3102 | 1,082,151.65 |
| Cincinnati Surgical Company | 11256 Cornell Park Drive | Cincinnati | OH | 45242 | 13,289.45 |
| Colorado Serum Company   168370M | 4950 York Street | Denver | CO | 80216-0428 | 41,478.00 |
| Conklin Company Inc   21824883 | NW 7468 | Minneapolis | MN | 55485-7468 | 11,918.73 |
| Consumers Supply Distributing Co  8635 | PO Box 1820 | North Sioux City | SD | 57049 | 407,130.55 |
| Continental Plastics Corp | 540 S Second St | Delavan | WI | 53115 | 26,031.83 |
| Corta-Fix Inc | PO Box 3807 | Aiken | SC | 29802 | 6,020.92 |
| Covidien | Department 00 10318 | Palantine | IL | 60055-0318 | 392,022.75 |
| Cox Business Services | PO Box 2742 | Omaha | NE | 68103-2742 | 11,381.67 |
| CP Medical   PROFE001 | PO Box 933266 | Atlanta | GA | 31193-3266 | 44,894.00 |
| Crown Packaging Corp | PO Box 17806M | St Louis | MO | 63195 | 42,407.36 |

| Name | | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| CRST Logistics, INC | | PO BOX 71573 | Chicago | IL | 60694-1573 | 24,008.00 |
| Dalco Enterprises | | 300 5th Ave NW | New Brighton | MN | 55112 | 7,809.12 |
| Dawe's Laboratories | | 3355 N Arlington Heights Rd | Arlington Heights | IL | 60004 | 6,633.44 |
| Dechra Veterinary Products LLC | | PO Box 28095 | Kansas City | MO | 64188 | 105,286.69 |
| Dell Business Credit | | Payment Processing Center | Carol Stream | IL | 60197-5275 | 9,250.08 |
| Derma Pet Inc | D681274440 | 8909 Iverleigh Ct | Potomac | MD | 20854 | 37,982.47 |
| Destron Fearing | | NW 7981 | Minneapolis | MN | 55485-7981 | 36,730.32 |
| DJ Gel Paks, LLC | | PO Box 540532 | Omaha | NE | 68154 | 12,960.00 |
| Elanco Animal Health | 31948 | Dept 1020 | Dallas | TX | 75312-1020 | 798,075.92 |
| Equipment Outreach | | 42075 Remington Ave | Temecula | CA | 92590 | 35,678.67 |
| Estrotect | | 303 South McKay Avenue | Spring Valley | WI | 54767 | 27,886.00 |
| FedEx Freight  102698673 | | PO BOX 21415 | Pasadena | CA | 91185-1415 | 6,352.69 |
| First National Bank | SmartOne | 1620 Dodge Street | Omaha | NE | 68197-3267 | 487,194.18 |
| First National Bank of Omaha | VISA | PO Box 2818 | Omaha | NE | 68103-2818 | 34,000.72 |
| First Priority Inc | | 1590 Todd Farm Dr | Elgin | IL | 60123-1287 | 131,471.46 |
| Fogle Dr Donald | | 3545 County Road 10 | Delta | OH | 43515 | 11,583.76 |
| Fort Dodge Laboratories | 2601359 | PO Box 9199 | Des Moines | IA | 50306-9199 | 1,044,190.36 |
| Gap International Inc | | 700 Old Marple Road | Springfield | PA | 19064 | 22,000.00 |
| Genetco Inc | 25487 | 711 Union Parkway | Ronkonkoma | NY | 11779 | 53,154.28 |
| Georgia Department of Revenue | | PO Box 105296 | Atlanta | GA | 30348-5296 | 10,919.13 |
| GLC Direct | | PO Box 106 | Paris | KY | 40362 | 6,345.60 |
| GRAND PLAZA, INC | | PO BOX 144 | FORT SMITH | AR | 72902 | 27,000.00 |
| Halocarbon Laboratories | 00007249 | Division of Halocarbon Corp | River Edge | NJ | 7661 | 51,705.00 |
| HCC Life Insurance Company | | PO Box 402032 | Atlanta | GA | 30384 | 21,198.00 |
| Hills Pet Nutrition | | PO Box 842257 | Dallas | TX | 75284-2257 | 44,620.93 |
| Hoffmann Dr James Alan | | 105 Orchard Drive | Searcy | AR | 72143 | 8,640.30 |
| Huvepharma Inc | | 500 Westpark Drive | Peachtree City | GA | 30269 | 27,000.00 |
| I M V International Corp | PR258S | 11725 - 95 Avenue North | Maple Grove | MN | 55369 | 50,115.53 |
| IBM Corporation | 731857000 | PO Box 676673 | Dallas | TX | 75267-6673 | 22,786.41 |
| Idexx Distribution Corporation  123036 | | Po Box 101327 | Atlanta | GA | 30392-1327 | 1,404,617.89 |
| Ikon Financial Services  5104393449834 | | PO Box 650016 | Dallas | TX | 75265-0016 | 8,497.89 |
| Ikon Office Solutions | 2227086 | PO Box 802815 | Chicago | IL | 60680-2815 | 12,297.85 |
| Illinois Department Of Revenue | | Retailers Occupation Tax | Springfield | IL | 62796 | 79,271.00 |
| ImmuCell | PVPLTD | 56 Evergreen Dr | Portland | ME | 4103 | 16,932.12 |
| Indiana Department of Revenue | | 100 North Senate Ave | Indianapolis | IN | 46204-2253 | 7,998.48 |
| Innovacyn | | 3546 N Riverside Ave | Rialto | CA | 92377 | 6,142.11 |
| Inosol Co LLC | | 1774 Citrus Ln | El Centro | CA | 92243 | 13,178.47 |
| Inovis Inc | 13679 | Po Box 198145 | Atlanta | GA | 30384-8145 | 11,050.39 |
| International Nutrition Inc | P588 | Po Box 27540 | Omaha | NE | 68127-0540 | 21,860.20 |
| Interstate Printing Company | 710 | PO Box 3667 | Omaha | NE | 68103 | 9,280.00 |
| Intervet/Schering Plough | 180045 | PO Box 198428 | Atlanta | GA | 30384-8428 | 6,584,556.50 |
| Iowa Department of Revenue | | PO Box 10462 | Des Moines | IA | 50306-0462 | 10,782.00 |
| Iowa Select Farms LLP | MED ROOM | 811 South Oak | Iowa Falls | IA | 50126 | 131,979.67 |
| Janezic Don | | 464 Castle Glenn | Cheshire | CT | 6410 | 12,002.66 |
| Jelecos Systems Inc | | 210 Regency Parkway, Suite 10 | Omaha | NE | 68114 | 278,672.32 |
| Jenks, Eric | | 7503 Limes Road | Greenfield | OH | 45123 | 8,034.30 |
| Jenks, Katie | | 7503 Limes Road | Greenfield | OH | 45123 | 9,748.53 |
| John Hancock Variable Life Insurance Co | | SilverStone Group | Omaha | NE | 68154-8006 | 38,670.00 |
| Jones-Hamilton Company | | 30354 Tracy Rd | Cincinnati | OH | 43463-8105 | 10,965.00 |
| Jorgensen Laboratories Inc | 15600 | 1450 N Van Buren Ave | Loveland | CO | 80538 | 377,885.19 |
| K & J Investments LLC | | c/o NP Dodge Management Co. | Omaha | NE | 68114 | 18,178.21 |
| K V Vet Supply Co | 21134 | So Hwy 15 & 92 | David City | NE | 68632 | 8,004.05 |
| Kamar Products | | 4530 Summersong Road | Zionsville | IN | 46077 | 7,652.15 |
| Kansas Department of Revenue | | PO Box 12001 | Topeka | KS | 66612-2001 | 14,060.23 |
| Karalex Pharma LLC | | Lockbox 7376 | Philadelphia | PA | 19178-7376 | 64,397.76 |
| Kemin Agrifoods North America | | 2220 Paysphere Circle | Chicago | IL | 60674 | 22,593.42 |
| Kentucky Dept of Revenue | S | 201 W PROFESSIONAL PARK CT | BOWLING GREEN | KY | 42104 | 38,945.87 |
| Ketchum Manufacturing Inc | | 1245 California Avenue | Brockville | ON | K6V7N5 | 24,014.72 |
| Keysource Medical Inc | 6043 | P O Box 643101 | Cincinnati | OH | 45264-3101 | 7,260.24 |
| Kinsley Equities II Limited Partnership | | 6259 Reynolds Mill Road | Seven Valleys | PA | 17360 | 113,677.86 |
| KMG Bernuth Inc | | PO Box 934439 | Atlanta | GA | 31193-4439 | 95,135.13 |
| Knust LLC | | 5070 South 174th Street | Omaha | NE | 68135 | 22,653.75 |
| Kongskilde Industries | | 2439 S Main St Unit 2 | Bloomington | IL | 61704 | 24,860.11 |
| Kristine Blocker | | 375 Hwy 290 | Hot Springs | AR | 71913 | 10,787.57 |
| L & H Manufacturing Co | 0015930000 | Box 639 | Mandan | ND | 58554 | 6,061.42 |

| | | | | | |
|---|---|---|---|---|---|
| La-Co Industries Inc | 0170450 | 97650 Eagle Way | Chicago | IL | 60678-7650 | 42,701.02 |
| Laser One | | SFS AR Dept Stop 3085 | Omaha | NE | 68172 | 6,584.28 |
| Lextron Animal Health-Nebr | | PO Box 97 | Columbus | NE | 68602 | 8,708.86 |
| Liberty Mutual Insurance Group | | PO Box 0569 | Carol Stream | IL | 60132-0569 | 61,106.70 |
| Lightyear Network Solutions | | PO Box 740050 | Cincinnati | OH | 45274-0050 | 13,468.20 |
| Lincoln National Life Insurance Company | | PO Box 0821 | Carol Stream | IL | 60132-0821 | 37,648.98 |
| LL & J Property, LLC | | 1205 N Oak Street | Iowa Falls | IA | 50126 | 8,598.00 |
| LLC Wholesale Supply LLC | | 1829 W Drake Dr. | Tempe | AZ | 85283 | 57,014.32 |
| Lloyd Inc | D04 | 604 West Thomas Ave | Shenandoah | IA | 51601-0130 | 60,118.14 |
| Lloyd Inc    formerly Vet A Mix | | PO Box 130 | Shenandoah | IA | 51601-0130 | 108,773.58 |
| Lucta USA Inc | | 950 Technology Way | Libertyville | IL | 60048 | 7,425.00 |
| Luke Dr Charles W | | 2907 Hewry Tr | Beloit | KS | 67420 | 8,620.00 |
| Macleod Pharmaceuticals, Inc | | 2600 Canton Court Suite C | Fort Collins | CO | 80525 | 24,204.32 |
| MAI/Genesis | 200950 | 605 Pro-ject Drive | Elmwood | WI | 54740 | 17,179.24 |
| Marston Land Company | | 117 Caron Drive | Mankato | MN | 56001 | 30,614.13 |
| Marvin E Jewell & Co PC | | 5831 S 58 St   Suite D | Lincoln | NE | 68516 | 24,235.00 |
| McGrath North Mullin & Kratz PC LLC | | 1601 Dodge Street | Omaha | NE | 68102 | 160,846.00 |
| McKesson Drug Co | | 12748 Collections Center Dr | Chicago | IL | 60693 | 409,558.56 |
| McKesson Drug Co-internal use only | | 12748 Collections Center Drive | Chicago | IL | 60693 | 37,704.03 |
| McKesson Medical Surgical Inc  00374041 | | 1564 NE Expressway Access Rd NE | Atlanta | GA | 31193-3027 | 114,837.93 |
| Medline Industries Inc | 1082083 | Dept CH 14400 | Palatine | IL | 60055-4400 | 25,708.62 |
| MedPharmex Animal Health | 10227 | PO Box 678667 | Dallas | TX | 75267-8667 | 212,293.37 |
| Merial Limited | 40300 | PO Box 409546 | Atlanta | GA | 30384-9546 | 1,931,713.36 |
| Merrick's Inc | 1666 | Dept CH 7154 | Palatine | IL | 60055-7154 | 8,801.55 |
| Met Ed | | PO Box 3687 | Akron | OH | 44309-3687 | 32,089.25 |
| MGK | | 8810 Thenth Ave N | Minneapolis | MN | 55427 | 6,590.57 |
| Michigan Department of Treasury | | Dept 77003 | Detroit | MI | 48277-0003 | 27,604.75 |
| Miller Manufacturing Company | 11014 | SDS-12-2540 | Minneapolis | MN | 55486-2540 | 23,285.37 |
| Miltex | 100412 | PO Box 405758 | Atlanta | GA | 30384-5758 | 6,443.99 |
| Missouri Department Of Revenue | | Business Taxes Bureau | Jefferson City | MO | 65105-0840 | 31,622.39 |
| Modern Veterinary Therapeutics | | 18301 SW 86 Avenue | Miami | FL | 33157 | 8,000.00 |
| Moffett Dr Frank | | 670 West Leona | Dilley | TX | 78017 | 30,000.00 |
| Morris Dr Sam | | 1751 E Exchange St | Crete | IL | 60417 | 10,312.40 |
| Muleshoe Vet Supply | PVPLTD | 1430 US Hwy 84 | Muleshoe | TX | 79347 | 41,924.40 |
| Multimin USA Inc | | 2809 E Harmony RD | Fort Collins | CO | 80528 | 81,669.00 |
| MVP Laboratories Inc | 160650 | 4805 G Street | Omaha | NE | 68117 | 40,253.87 |
| Nationwide Life Insurance Company | | 1 W NATIONWIDE BLVD | COLUMBUS | OH | 43215 | 318,999.50 |
| NDC Inc | | PO Box 842831 | Boston | MA | 2284 | 139,574.28 |
| Nebraska Department Of Revenue | s | Box 94818 | Lincoln | NE | 68509-4818 | 113,778.99 |
| Nebraska Machinery Co | 5340100 | Dept 1784 | Denver | CO | 80291-1784 | 7,195.45 |
| Neogen Corporation | PRO014 | Neogen Corp Lex | Chicago | IL | 60673 | 491,059.29 |
| New Jersey Sales & Use Tax | | PO Box 999 | Trenton | NJ | 08646-0999 | 5,892.79 |
| New York Sales Tax Processing | | JAF BUILDING | NEW YORK | NY | 10116-1208 | 32,472.88 |
| New York Sales Tax Processing | s | JAF Building | New York | NY | 10116-1208 | 202,477.73 |
| Nipcam | | 1020 Industrial Dr | Watkinsville | GA | 30677 | 12,005.00 |
| No-Bull Enterprises Llc | | Po Box 748 | St Francis | KS | 67756 | 20,769.00 |
| Norbrook Labs | | Station Works | Newry | NI | BT35 6JP | 134,451.76 |
| Norcross Safety Products LLC | | 7993 Collection Center Drive | Chicago | IL | 60693 | 17,112.05 |
| Novartis Animal Health US Inc | grand | PO Box 402925 | Atlanta | GA | 30384-2925 | 1,220,772.11 |
| Novartis Animal Health US Inc | 015055 | PO Box 402925 | Atlanta | GA | 30384-2925 | 820,140.92 |
| Novartis Animal Health US Inc | Sutures | PO Box 402925 | Atlanta | GA | 30384-2925 | 507,084.88 |
| Nutra-Blend LLC | | PO Box 202619 | Dallas | TX | 75320 | 544,503.16 |
| Nutramax Laboratories Inc | 604833 | 2208 Lakeside Blvd | Edgewood | MD | 21040 | 501,693.18 |
| Ohio State Treasurer | S | PO Box 16561 | Columbus | OH | 43266-0061 | 62,923.59 |
| Omaha Public Power District 5421400030 | | PO Box 3995 | Omaha | NE | 68103-0995 | 18,890.50 |
| Oster/Jarden Consumer Solution | | 5544 Paysphere Circle | Chicago | IL | 60674 | 21,545.46 |
| Packaging Credit Company | | 36596 Treasury Center | Chicago | IL | 60694-6500 | 43,259.99 |
| Pala Tech Laboratories | 51000 | PO Box 22732 | Lincoln | NE | 68542 | 17,703.30 |
| PALS | | 3735 West 1st Ave | Willmar | MN | 56201 | 10,686.66 |
| Panama Transfer Inc | | 600 La Salle Ave | Panama | IA | 51562 | 6,373.58 |
| Par Pharmaceutical Inc | | PO Box 40000 | Hartford | CT | 6151 | 22,584.90 |
| Pennsylvania Dept of Revenue | s | Dept 280406 | Harrisburg | PA | 17128-0406 | 17,899.03 |
| Penske Truck Leasing Co LP | | PO Box 827380 | Philadelphia | PA | 19182-7380 | 56,299.03 |
| Pet King Brands    PROVETPRODUCTS | | 710 Vandustrial Dr | Westmont | IL | 60559 | 263,701.68 |
| Pet-Ag Co | 546000 | PO Box 5998 | Carol Stream | IL | 60197 | 27,321.29 |

| | | | | | |
|---|---|---|---|---|---|
| Pfizer | | PO Box 747029 | Pittsburgh | PA | 15274-7029 | 24,754,610.33 |
| Pfizer Animal Health | | Nancy Northern, Marketing Manager | New York | NY | 10017 | 8,002.50 |
| Pierce Dr Rhonda Lee | | 6082 Ansley Court | Manassas | VA | 20112 | 11,845.84 |
| Pneu-Dart | | 15223 Route 87 Highway | Williamsport | PA | 17701 | 61,939.95 |
| Point Communications | | 6068 N. 146th Street | Omaha | NE | 68116 | 8,400.00 |
| Preserve International | | 1001 N Stewart Street | Carson City | NV | 89701 | 56,291.39 |
| Prima Tech | | PO Box 336 | Kenansville | NC | 28349 | 104,432.38 |
| Prince Agri Products Inc | | PO Box 502391 | St Louis | MO | 63150-2391 | 18,910.03 |
| PRN Pharmacal Inc | 24159 | PO Box 503831 | St. Louis | MO | 63150-3831 | 49,647.85 |
| Pro Med | | PO Box 226 | Palmyra | MO | 63461 | 74,667.42 |
| Professional Biological Co | 168370M | Po Box 16428 | Denver | CO | 80216-0428 | 64,208.00 |
| PSI Group Inc | | PO Box 809369 | Chicago | IL | 60680-9369 | 14,826.69 |
| Q C Supply LLC | | 574 Road 11 | Schuyler | NE | 68661 | 13,763.69 |
| R & L Carriers Inc | PROOMA | PO Box 713153 | Columbus | OH | 43271-3153 | 11,114.76 |
| Relco Inc | | 20620 Corral Rd | Elkhorn | NE | 68022 | 35,000.00 |
| Reproduction Resources | | 400 S Main St | Walworth | WI | 53184 | 16,310.07 |
| rfXcel Corporation | | 12657 Alcosta Blvd | San Ramon | CA | 94583-4433 | 32,000.00 |
| Rica Surgical Products Inc | PVP68138 | 9207 Ivanhoe | Schiller Park | IL | 60176 | 9,871.90 |
| Ridley Feed Ingredients | 65334 | PO Box 110 | Mendota | IL | 61342 | 226,285.74 |
| S and J Tools | | 35008 Dublin Gulch Road | St Ignatius | MT | 59865 | 7,276.14 |
| S&M NuTec LLC | PVP | 39415 Treasury Center | Chicago | IL | 60694-9400 | 75,290.28 |
| Salva O'Renick | | 1810 Cherry St | Kansas City | MO | 64108 | 43,498.00 |
| Sam's Club   Direct Business Account | | PO Box 530930 | Atlanta | GA | 30353-0930 | 28,315.55 |
| Sarpy County Treasurer | | 1210 Golden Gate Drive  Suite 1127 | Papillion | NE | 68046-2893 | 94,065.00 |
| Schilling Supply Company | | PO Box 369 | La Crosse | WI | 54602 | 11,735.86 |
| SEM Mineral LP | | 3806 Gardner Expressway | Quincy | IL | 62305 | 60,539.61 |
| Shipment Trackers Inc | | 47 North Duke Street | York | PA | 17401 | 1,642,178.28 |
| Shuey Dr Scott | | 1902 Quincy | Corning | IA | 50841 | 10,826.50 |
| SLI Lighting | 283679 | 75 Remittance Drive Suite 6448 | Chicago | IL | 60675-6448 | 25,990.30 |
| South Carolina Department of Revenue | | Sales Tax Return | Columbia | SC | 29214-0102 | 8,493.00 |
| Sparhawk Laboratories Inc | 15369 | 12340 Sante Fe Trail Dr | Lenexa | KS | 66215 | 22,231.30 |
| Spectrum Surgical Supply Inc | 42PRO | 4575 Hudson Drive | Stow | OH | 44224-1725 | 30,913.30 |
| Spee Dee Delivery Service Inc | | PO Box 1417 | St Cloud | MN | 56302-1417 | 17,126.84 |
| Springer Magrath Company The | PROFE68117 | Po Box 148 | Mccook | NE | 69001 | 13,976.69 |
| Sprint | 925864846 | PO Box 219100 | Kansas city | MO | 64121-9100 | 19,556.57 |
| Standard Forwarding Co Inc | | PO Box 469 | Moline | IL | 61266 | 7,905.14 |
| Staples Advantage | | PO Box 71217 | Chicago | IL | 60694-1217 | 9,449.48 |
| Staples Advantage | | PO Box 71217 | Chicago | IL | 60694-1217 | 20,739.54 |
| Starbar | | PO Box 4336 | Saint Louis | MO | 63150 | 46,844.39 |
| Stockmen's Supply | | 802 West Main Ave | West Fargo | ND | 58078 | 119,824.40 |
| Stone Manufacturing | 0003068 | PO Box 1980 | Independence | MO | 64055 | 18,821.33 |
| Strategic Packaging Corporation | | 204 St Charles Way | York | PA | 17402 | 24,691.96 |
| Superior Products Mfg Co | 928834 | Po Box 64177 | St Paul | MN | 55164-0177 | 6,228.27 |
| Synbiotics Co | | PO Box 843110 | Kansas City | MO | 64184-3110 | 10,885.36 |
| Taro Pharmaceuticals USA Inc | | 75 Remittance Drive Suite 2503 | Chicago | IL | 60675-2503 | 9,442.11 |
| Tech Mix Inc | 3PROVE | C/O Security Bank & Trust | Glencoe | MN | 55336-0115 | 21,122.10 |
| Temple Tag Inc | PVP002 | Po Box 369 | Temple | TX | 76503 | 7,328.95 |
| Tennessee Dept Of Revenue | S | Andrew Jackson State Office Bldg | Nashville | TN | 37242-0700 | 24,829.00 |
| Texas Vet Lab Inc | PVP | 1702 North Bell St | San Angelo | TX | 76903 | 31,192.80 |
| TIMBAR Packaging & Display | | PO Box 933939 | Atlanta | GA | 31193-3939 | 16,050.91 |
| TMC Magnetics Inc | | 16 Chapin Road  Unit 902 | Pine Brook | NJ | 7058 | 9,797.60 |
| Top Rx Inc | PRO154 | PO Box 1844 | Memphis | TN | 38101-1844 | 175,871.22 |
| Torpac Inc | | Attn Accounts Dept | Fairfield | NJ | 7004 | 7,956.20 |
| Tracy Reeves Trans Motion | | 1502 Riverview Drive | Decatur | NE | 68020 | 12,469.85 |
| Trilogic Pharma | | 4 Peachwood Drive | Tallassee | AL | 36078 | 14,288.40 |
| Ulti Med | PROVET | 710 4th Street | DE SMET | SD | 57231 | 6,162.56 |
| Union Leasing Inc | | PO Box 75850 | Chicago | IL | 60675-5850 | 159,869.62 |
| United Healthcare Insurance Co | 104589 | 22561 Network Place | Chicago | IL | 60673-1225 | 463,969.38 |
| Van Meter Industrial Inc | | 915 32nd Avenue SW | Cedar Rapids | IA | 52404 | 14,348.42 |
| Vedco | | 5503 Corporate Drive | St Joseph | MO | 64507 | 129,053.74 |
| Verizon Wireless | | PO Box 25505 | Lehigh Valley | PA | 18002-5505 | 33,332.99 |
| VetBio Inc | PVP | 1702 North Bell Street | San Angelo | TX | 76903 | 9,403.20 |
| Veterinary Lab Supply | | 315 E Madison | Winterset | IA | 50273 | 24,671.64 |
| Veterinary Products Laboratories | 1670610 | PO Box 4336 | St Louis | MO | 63150-4336 | 87,890.01 |
| Vetoquinol | 71764 | PO Box 844112 | Dallas | TX | 75284-4112 | 206,841.46 |

| | | | | | |
|---|---|---|---|---|---|
| Vetri-Science Laboratories    FW0008 | 20 New England Drive Suite 10 | Essex Junction | VT | 05452-2896 | 51,329.63 |
| Vetscene Inc | 94 East Crogan St | Lawrenceville | GA | 30045 | 17,276.15 |
| Viapac Packaging & Supply | 1901 Hur Industrial Blvd | Cedar Park | TX | 78613 | 38,666.77 |
| Virbac Corp | PO Box 731119 | Dallas | TX | 75373-1119 | 226,634.68 |
| Virginia Department of Taxation | PO Box 26626 | Richmond | VA | 23261-6626 | 40,173.19 |
| Vitality Systems Inc | 630 Brooker Creek Blvd | Oldsmar | FL | 34677 | 14,815.94 |
| Vortech Pharmaceuticals    020137000000 | PO Box 189 | Dearborn | MI | 48121 | 39,504.31 |
| Wakefield Dr Tom | 3180 Rt 246 | Perry | NY | 14530 | 11,463.41 |
| Waterbury Companies Inc    354500 | PO Box 847372 | Boston | MA | 02284-7372 | 17,026.70 |
| Wells Fargo | | Minneapolis | MN | | 74,732,009.11 |
| West-Ward Pharmaceutical Corp | P.O Box 841888 | Dallas | TX | 75284-1888 | 61,936.84 |
| Wiemelt Properties Inc | 3305 S 36 Street | Quincy | IL | 62305 | 24,489.60 |
| Wilkey Dr Vicky | PO Box 792 | Pierre | SD | 57501 | 10,586.88 |
| Wisconsin Department of Revenue | PO Box 930208 | Milwaukee | WI | 53293-0208 | 28,494.72 |
| Wockhardt USA Inc | PO Box 9146 | Uniondale | NY | 11555-9146 | 7,166.18 |
| Wright Express Financial Services Corp | Fleet Services | Carol Stream | IL | 60197 | 40,398.71 |
| Y-Tex Corporation    66090 | PO Box 27764 | Salt Lake City | UT | 84127 | 218,798.28 |
| Z Tags North America LP | 3800 No Central Ave | Phoenix | AZ | 85012 | 84,795.38 |

EXHIBIT 3(C)

| Name | Date of Pmt | Amount |
|------|-------------|--------|
| Chicatelli, Tara P | 4/30/2010 | $ 52,609.83 |
| *Former CFO* | 4/16/2010 | $ 8,846.16 |
| | 4/2/2010 | $ 8,846.16 |
| | 3/19/2010 | $ 77,846.16 |
| | 3/5/2010 | $ 8,846.16 |
| | 2/19/2010 | $ 8,846.16 |
| | 2/5/2010 | $ 8,846.16 |
| | 1/22/2010 | $ 8,846.16 |
| | 1/8/2010 | $ 8,996.16 |
| | 12/24/2009 | $ 9,149.76 |
| | 12/11/2009 | $ 7,999.84 |
| | 11/27/2009 | $ 7,792.31 |
| | 11/13/2009 | $ 53,846.17 |
| | 10/30/2009 | $ 7,692.31 |
| | 10/16/2009 | $ 7,692.31 |
| | 10/2/2009 | $ 7,692.31 |
| | 9/18/2009 | $ 7,692.31 |
| | 9/4/2009 | $ 7,692.31 |
| | 8/21/2009 | $ 7,692.31 |
| **Chicatelli, Tara P Total** | | $ 317,471.05 |
| | | |
| Don Janezic | 8/16/2010 | $200.00 |
| *Board of Directors* | 8/16/2010 | $200.00 |
| | 8/10/2010 | $200.00 |
| | 8/10/2010 | $200.00 |
| | 8/10/2010 | $200.00 |
| | 8/2/2010 | $200.00 |
| | 7/26/2010 | $200.00 |
| | 7/19/2010 | $200.00 |
| | 7/12/2010 | $200.00 |
| | 7/12/2010 | $200.00 |
| | 6/28/2010 | $200.00 |
| | 6/28/2010 | $200.00 |
| | 6/21/2010 | $8,000.00 |
| | 6/21/2010 | $200.00 |
| | 6/14/2010 | $1,202.66 |
| | 6/14/2010 | $200.00 |
| | 6/7/2010 | $200.00 |
| | 6/7/2010 | $200.00 |
| | 4/19/2010 | $200.00 |
| | 4/19/2010 | $200.00 |
| | 4/19/2010 | $200.00 |
| | 3/19/2010 | $200.00 |
| | 3/19/2010 | $200.00 |
| | 3/19/2010 | $200.00 |
| | 3/12/2010 | $200.00 |
| | 3/5/2010 | $200.00 |
| | 2/26/2010 | $200.00 |
| | 2/5/2010 | $200.00 |

|  |  |  |
|---|---|---|
|  | 2/1/2010 | $5,000.00 |
|  | 1/22/2010 | $581.30 |
|  | 1/15/2010 | $6,000.00 |
|  | 12/21/2009 | $180.00 |
|  | 12/14/2009 | $180.00 |
|  | 11/30/2009 | $2,700.00 |
|  | 11/30/2009 | $180.00 |
|  | 11/6/2009 | $690.20 |
|  | 10/30/2009 | $200.00 |
|  | 10/27/2009 | $180.00 |
|  | 10/23/2009 | $180.00 |
|  | 8/28/2009 | $180.00 |
| **Don Janezic Total** |  | $30,654.16 |
|  |  |  |
| Dr Charles Luke | 6/21/2010 | $8,000.00 |
| *Board of Directors* | 6/14/2010 | $220.00 |
|  | 6/7/2010 | $200.00 |
|  | 6/7/2010 | $200.00 |
|  | 4/26/2010 | $200.00 |
|  | 4/19/2010 | $200.00 |
|  | 4/19/2010 | $200.00 |
|  | 3/19/2010 | $200.00 |
|  | 3/19/2010 | $200.00 |
|  | 3/12/2010 | $200.00 |
|  | 3/5/2010 | $200.00 |
|  | 1/15/2010 | $6,000.00 |
|  | 1/15/2010 | $137.50 |
|  | 12/21/2009 | $180.00 |
|  | 11/30/2009 | $180.00 |
|  | 10/23/2009 | $180.00 |
|  | 8/28/2009 | $180.00 |
| **Dr Charles Luke Total** |  | $16,877.50 |
|  |  |  |
| Dr Donald Fogle | 8/16/2010 | $200.00 |
| *Board of Directors* | 8/16/2010 | $200.00 |
|  | 8/10/2010 | $200.00 |
|  | 8/10/2010 | $200.00 |
|  | 8/10/2010 | $200.00 |
|  | 8/2/2010 | $200.00 |
|  | 7/26/2010 | $200.00 |
|  | 7/19/2010 | $200.00 |
|  | 7/12/2010 | $200.00 |
|  | 7/12/2010 | $200.00 |
|  | 6/28/2010 | $200.00 |
|  | 6/28/2010 | $200.00 |
|  | 6/21/2010 | $8,000.00 |
|  | 6/21/2010 | $200.00 |

EXHIBIT 3(C)

| | | |
|---|---|---|
| | 6/21/2010 | $152.44 |
| | 6/14/2010 | $631.32 |
| | 6/14/2010 | $200.00 |
| | 6/7/2010 | $200.00 |
| | 6/7/2010 | $200.00 |
| | 4/26/2010 | $603.00 |
| | 4/26/2010 | $200.00 |
| | 4/19/2010 | $200.00 |
| | 4/19/2010 | $200.00 |
| | 4/19/2010 | $200.00 |
| | 3/19/2010 | $200.00 |
| | 3/19/2010 | $200.00 |
| | 3/19/2010 | $200.00 |
| | 3/12/2010 | $200.00 |
| | 3/5/2010 | $200.00 |
| | 2/26/2010 | $200.00 |
| | 2/5/2010 | $200.00 |
| | 1/15/2010 | $6,000.00 |
| | 1/15/2010 | $527.69 |
| | 12/21/2009 | $180.00 |
| | 12/14/2009 | $180.00 |
| | 11/30/2009 | $180.00 |
| | 11/2/2009 | $180.00 |
| | 10/23/2009 | $180.00 |
| | 10/16/2009 | $117.70 |
| | 8/28/2009 | $180.00 |
| **Dr Donald Fogle Total** | | **$22,512.15** |
| | | |
| Dr James Hoffman | 8/16/2010 | $200.00 |
| *Board of Directors* | 8/10/2010 | $200.00 |
| | 8/2/2010 | $200.00 |
| | 7/26/2010 | $200.00 |
| | 7/19/2010 | $200.00 |
| | 7/12/2010 | $200.00 |
| | 7/12/2010 | $200.00 |
| | 6/28/2010 | $200.00 |
| | 6/21/2010 | $6,000.00 |
| | 6/21/2010 | $640.30 |
| | 6/21/2010 | $200.00 |
| | 6/7/2010 | $200.00 |
| | 6/7/2010 | $200.00 |
| | 4/26/2010 | $200.00 |
| | 4/19/2010 | $200.00 |
| | 4/19/2010 | $200.00 |
| | 4/9/2010 | $582.00 |
| | 3/19/2010 | $200.00 |
| | 3/19/2010 | $200.00 |

EXHIBIT 3(C)

|  |  |  |
|---|---|---|
|  | 2/25/2010 | $200.00 |
|  | 1/22/2010 | $521.43 |
|  | 1/15/2010 | $6,000.00 |
|  | 12/21/2009 | $180.00 |
|  | 12/14/2009 | $180.00 |
|  | 11/30/2009 | $180.00 |
|  | 11/2/2009 | $180.00 |
|  | 10/23/2009 | $180.00 |
|  | 8/28/2009 | $180.00 |
| **Dr James Hoffman Total** |  | **$18,223.73** |
|  |  |  |
| Dr Rhonda Lee Pierce | 8/16/2010 | $200.00 |
| *Board of Directors* | 8/16/2010 | $200.00 |
|  | 8/10/2010 | $200.00 |
|  | 8/2/2010 | $200.00 |
|  | 7/26/2010 | $200.00 |
|  | 7/19/2010 | $200.00 |
|  | 7/19/2010 | $126.99 |
|  | 7/12/2010 | $692.00 |
|  | 7/12/2010 | $200.00 |
|  | 7/12/2010 | $200.00 |
|  | 6/28/2010 | $200.00 |
|  | 6/21/2010 | $8,000.00 |
|  | 6/21/2010 | $826.85 |
|  | 6/21/2010 | $200.00 |
|  | 6/14/2010 | $200.00 |
|  | 6/7/2010 | $200.00 |
|  | 6/7/2010 | $200.00 |
|  | 4/26/2010 | $200.00 |
|  | 4/19/2010 | $200.00 |
|  | 4/19/2010 | $200.00 |
|  | 4/19/2010 | $200.00 |
|  | 3/19/2010 | $200.00 |
|  | 3/19/2010 | $200.00 |
|  | 3/5/2010 | $200.00 |
|  | 2/26/2010 | $200.00 |
|  | 2/5/2010 | $200.00 |
|  | 1/22/2010 | $589.68 |
|  | 1/15/2010 | $6,000.00 |
|  | 12/21/2009 | $180.00 |
|  | 12/14/2009 | $180.00 |
|  | 11/30/2009 | $180.00 |
|  | 11/2/2009 | $180.00 |
|  | 10/23/2009 | $180.00 |
|  | 8/28/2009 | $180.00 |
| **Dr Rhonda Lee Pierce Total** |  | **$21,715.52** |

EXHIBIT 3(C)

| | | |
|---|---|---|
| Dr Sam Morris | 8/16/2010 | $200.00 |
| *Board of Directors* | 8/16/2010 | $200.00 |
| | 8/10/2010 | $200.00 |
| | 8/2/2010 | $200.00 |
| | 7/26/2010 | $200.00 |
| | 7/19/2010 | $200.00 |
| | 7/12/2010 | $200.00 |
| | 7/12/2010 | $200.00 |
| | 6/28/2010 | $312.40 |
| | 6/28/2010 | $200.00 |
| | 6/21/2010 | $8,000.00 |
| | 6/21/2010 | $200.00 |
| | 6/7/2010 | $200.00 |
| | 6/7/2010 | $200.00 |
| | 4/26/2010 | $264.70 |
| | 4/26/2010 | $200.00 |
| | 4/19/2010 | $200.00 |
| | 4/19/2010 | $200.00 |
| | 3/19/2010 | $200.00 |
| | 3/19/2010 | $200.00 |
| | 3/12/2010 | $200.00 |
| | 3/5/2010 | $200.00 |
| | 1/15/2010 | $6,000.00 |
| | 12/21/2009 | $180.00 |
| | 12/14/2009 | $180.00 |
| | 12/7/2009 | $104.23 |
| | 11/30/2009 | $2,700.00 |
| | 11/30/2009 | $180.00 |
| | 11/2/2009 | $180.00 |
| | 10/23/2009 | $180.00 |
| | 8/28/2009 | $180.00 |
| **Dr Sam Morris Total** | | **$22,261.33** |
| | | |
| Dr Scott Shuey | 8/16/2010 | $200.00 |
| *Board of Directors* | 8/16/2010 | $200.00 |
| | 8/10/2010 | $200.00 |
| | 8/10/2010 | $200.00 |
| | 8/10/2010 | $200.00 |
| | 8/2/2010 | $200.00 |
| | 7/26/2010 | $200.00 |
| | 7/19/2010 | $2,000.00 |
| | 7/19/2010 | $200.00 |
| | 7/12/2010 | $200.00 |
| | 7/12/2010 | $200.00 |
| | 6/28/2010 | $200.00 |
| | 6/28/2010 | $200.00 |
| | 6/21/2010 | $6,000.00 |

| | | |
|---|---|---|
| | 6/21/2010 | $200.00 |
| | 6/21/2010 | $102.00 |
| | 6/14/2010 | $124.50 |
| | 6/7/2010 | $200.00 |
| | 6/7/2010 | $200.00 |
| | 4/26/2010 | $200.00 |
| | 4/19/2010 | $200.00 |
| | 3/19/2010 | $200.00 |
| | 3/19/2010 | $200.00 |
| | 3/5/2010 | $200.00 |
| | 1/15/2010 | $6,000.00 |
| | 1/15/2010 | $111.11 |
| | 12/21/2009 | $180.00 |
| | 11/30/2009 | $2,700.00 |
| | 11/20/2009 | $370.07 |
| | 8/28/2009 | $180.00 |
| **Dr Scott Shuey Total** | | **$21,767.68** |
| | | |
| Dr Tom Wakefield | 8/16/2010 | $200.00 |
| *Board of Directors* | 8/16/2010 | $200.00 |
| | 8/10/2010 | $200.00 |
| | 8/10/2010 | $200.00 |
| | 8/10/2010 | $200.00 |
| | 8/2/2010 | $200.00 |
| | 7/26/2010 | $200.00 |
| | 7/19/2010 | $200.00 |
| | 7/12/2010 | $200.00 |
| | 7/12/2010 | $200.00 |
| | 6/28/2010 | $663.41 |
| | 6/28/2010 | $200.00 |
| | 6/28/2010 | $200.00 |
| | 6/21/2010 | $8,000.00 |
| | 6/21/2010 | $200.00 |
| | 6/14/2010 | $200.00 |
| | 6/7/2010 | $200.00 |
| | 6/7/2010 | $200.00 |
| | 4/26/2010 | $200.00 |
| | 4/19/2010 | $200.00 |
| | 4/19/2010 | $200.00 |
| | 4/19/2010 | $200.00 |
| | 3/19/2010 | $200.00 |
| | 3/19/2010 | $200.00 |
| | 3/19/2010 | $200.00 |
| | 3/5/2010 | $200.00 |
| | 2/26/2010 | $200.00 |
| | 2/5/2010 | $200.00 |
| | 2/1/2010 | $360.53 |

EXHIBIT 3(C)

| | | | |
|---|---|---|---|
| | 1/15/2010 | | $6,000.00 |
| | 12/21/2009 | | $180.00 |
| | 11/30/2009 | | $2,700.00 |
| | 11/30/2009 | | $180.00 |
| | 11/6/2009 | | $234.53 |
| | 10/23/2009 | | $180.00 |
| | 8/28/2009 | | $180.00 |
| **Dr Tom Wakefield Total** | | | **$23,878.47** |
| | | | |
| Dr Vicky Wilkey | 8/16/2010 | | $200.00 |
| *Board of Directors* | 8/16/2010 | | $200.00 |
| | 8/10/2010 | | $200.00 |
| | 8/2/2010 | | $200.00 |
| | 7/26/2010 | | $200.00 |
| | 7/19/2010 | | $200.00 |
| | 7/12/2010 | | $200.00 |
| | 7/12/2010 | | $200.00 |
| | 6/28/2010 | | $586.88 |
| | 6/28/2010 | | $200.00 |
| | 6/21/2010 | | $8,000.00 |
| | 6/21/2010 | | $200.00 |
| | 6/7/2010 | | $200.00 |
| | 6/7/2010 | | $200.00 |
| | 4/26/2010 | | $200.00 |
| | 4/19/2010 | | $200.00 |
| | 4/19/2010 | | $200.00 |
| | 3/24/2010 | | $465.00 |
| | 3/19/2010 | | $200.00 |
| | 3/19/2010 | | $200.00 |
| | 3/12/2010 | | $200.00 |
| | 3/5/2010 | | $200.00 |
| | 2/1/2010 | | $439.69 |
| | 1/15/2010 | | $6,000.00 |
| | 12/21/2009 | | $180.00 |
| | 11/19/2009 | | $180.00 |
| | 10/23/2009 | | $180.00 |
| | 8/28/2009 | | $180.00 |
| **Dr Vicky Wilkey Total** | | | **$20,011.57** |
| | | | |
| Meadows, Jamie C | 8/6/2010 | $ | 7,307.70 |
| *COO* | 7/23/2010 | $ | 7,307.70 |
| | 7/9/2010 | $ | 7,307.70 |
| | 6/28/2010 | | $24.33 |
| | 6/25/2010 | $ | 7,307.70 |
| | 6/11/2010 | $ | 7,307.70 |
| | 5/28/2010 | $ | 7,307.70 |
| | 5/14/2010 | $ | 7,307.70 |
| | 4/30/2010 | $ | 7,307.70 |

| | | | |
|---|---|---|---|
| | 4/16/2010 | $ | 7,307.70 |
| | 4/2/2010 | $ | 7,307.70 |
| | 3/19/2010 | $ | 7,307.70 |
| | 3/5/2010 | $ | 7,307.70 |
| | 2/19/2010 | $ | 7,370.20 |
| | 2/17/2010 | | $15,154.74 |
| | 2/5/2010 | $ | 7,370.20 |
| | 1/22/2010 | $ | 7,307.70 |
| | 1/8/2010 | $ | 7,370.20 |
| | 12/24/2009 | $ | 7,370.20 |
| | 12/11/2009 | $ | 6,110.50 |
| | 11/27/2009 | $ | 5,370.69 |
| | 11/23/2009 | | $156.20 |
| | 11/13/2009 | $ | 5,270.69 |
| | 10/30/2009 | $ | 5,208.19 |
| | 10/16/2009 | $ | 5,270.69 |
| | 10/2/2009 | $ | 5,270.69 |
| | 9/18/2009 | $ | 5,270.69 |
| | 9/4/2009 | $ | 5,270.69 |
| | 8/21/2009 | $ | 5,270.69 |
| **Meadows, Jamie C Total** | | $ | 188,129.69 |
| | | | |
| Price, Stephen J | 12/28/2010 | | $10.47 |
| CEO / President | 8/6/2010 | $ | 15,284.62 |
| | 7/26/2010 | | $84.73 |
| | 7/26/2010 | | $58.59 |
| | 7/26/2010 | | $5.64 |
| | 7/23/2010 | $ | 15,284.62 |
| | 7/9/2010 | $ | 15,284.62 |
| | 6/28/2010 | | $684.53 |
| | 6/28/2010 | | $60.17 |
| | 6/25/2010 | $ | 15,284.62 |
| | 6/11/2010 | $ | 15,284.62 |
| | 6/7/2010 | | $1,031.78 |
| | 6/7/2010 | | $561.49 |
| | 6/7/2010 | | $332.53 |
| | 6/7/2010 | | $218.94 |
| | 6/7/2010 | | $196.50 |
| | 5/28/2010 | $ | 15,284.62 |
| | 5/14/2010 | $ | 15,284.62 |
| | 4/30/2010 | $ | 15,284.62 |
| | 4/16/2010 | $ | 15,284.62 |
| | 4/2/2010 | $ | 15,284.62 |
| | 3/26/2010 | | $36.99 |
| | 3/19/2010 | $ | 15,284.62 |
| | 3/5/2010 | $ | 15,284.62 |
| | 3/5/2010 | | $247.64 |
| | 3/5/2010 | | $19.37 |
| | 3/5/2010 | | $3.00 |
| | 2/19/2010 | $ | 15,284.62 |
| | 2/5/2010 | $ | 15,284.62 |
| | 2/1/2010 | | $50.00 |

EXHIBIT 3(C)

| Date | | Amount |
|---|---|---|
| 1/22/2010 | $ | 15,284.62 |
| 1/8/2010 | $ | 15,284.62 |
| 12/28/2009 | | $184.51 |
| 12/28/2009 | | $14.99 |
| 12/24/2009 | $ | 15,284.62 |
| 12/11/2009 | $ | 15,284.62 |
| 11/27/2009 | $ | 15,384.62 |
| 11/13/2009 | $ | 15,284.62 |
| 11/2/2009 | | $23.45 |
| 11/2/2009 | | $10.88 |
| 10/30/2009 | $ | 15,284.62 |
| 10/16/2009 | $ | 15,284.62 |
| 10/2/2009 | $ | 15,284.62 |
| 9/18/2009 | $ | 15,284.62 |
| 9/4/2009 | $ | 15,284.62 |
| 8/21/2009 | $ | 15,284.62 |
| **Price, Stephen J Total** | $ | 401,336.32 |
| **Grand Total** | $ | 1,104,839.17 |